FILED
3/9/10

AME: JORGE VALERIO                      FOR ALL OF THE EACH PERSONS RIGHTS TO A HEARING, OR
UMBER: 27003-038   Date                 A CONFIRMATION HEARING, JUDGMENT, PAYMENTS, ORDER
IRPARK UNIT CORR CENTER                 FOR LIEN, IMMEDIATE TRANSFER WITHIN TEN DAYS, A
700 WRIGHT AVE       CLERK, U. S. DISTRICT COURT  LIFE INSURANCE CO, AN ABSOLUTE RIGHTS, ATTACHMENT
IG SPRING, TX 79720   MIDDLE DISTRICT OF URGA      LIEN, GARNISHMENT LIEN, TAX LIEN
                      OR FUNITED STATES A DISTRICT COURT   ORDER FOR RELIEF, DISTRESS, A LI
                      MIDDLE    DISTRICT OF FLORIDA   QUIDATE, NEGOTIABLE, BY JURY OF
                      OFFICE OF THE CLERK, CHIEF JUDGE  RECEIPT.
                      PATRICIA C. FAWSETT                 CURRENT TAXABLE YEAR.

         PETITIONERS.                   CIVIL RIGHTS ACTION
    V.                                  UNDER 42 USCS 1983  2:10-CV-156-FEN-36DNF
    SIX UNKNOWN NAMES AGENTS,           COMPALINTS. UNDER 2255
    OR MR. PRESIDENT. BARACK OBAMA      FOR CHIEF JUSTICE HONORABLE JOHN G. ROBERTS, JR.
         RESPONDENTS.                   OR AN EXECUTIVE ORDER BY THE MR. PRESIDENT
                                        BARACK OBAMA BY JURY OF RECEIPT.

         STATEMENT CLAIM:  NO TOTAL DATE IN CUSTODY MORE THAN ONE YEAR, NO FEDERAL CIVIL ACTION
BY A PRISONER CONFINED IN A JAIL, PRISON, FOR MENTAL EMOTIONAL INJURIES SUFFERD WHILE IN CUSTODY,
THE WRIT OF HABEAS CORPUS, THE WRIT OF MANDAMUS, ORDER IMMEDIATELY RELEASE FROM PRISONS, THE WRIT OF
STAY ALL CASES DECISION, TRANSFER, REHEARING, REVIEW BY THE WRIT OF CERTIORARI, ALL FINAL JUDGMENTS
BY A JUSTICE HONORABLE SAMUEL A. ALITO, JR. FOR THE SUPREME COURT OF THE UNITED STATES, PRIVILEGE,
IMMUNITY, PARDON, DISCHARGE, NO ENTRAPMENT, NO WITNESS TESTIFIED, NO SLANDER, NO CONTEMPT, NO INEFFECTI
VE ASSISTANCE COUNSEL CLAIMS, THE EIGHTH AMENDMENT OF NOR CRUEL AND UNUSUAL PUNISHMENT, NO STATE
OF THE FOURTEENTH AMENDMENT, NO UNUSUAL SEARCH AND SEIZURE, WITHOUT WARRANT ARRESTED FOR THE FOUR
TH AMENDMENT VIOLATION, NO FEDERAL CRIMINAL RULE ELEVENTH VIOLATION, ONCE, CONSOLIDATION, AN AMENDME
NT, DE NOVO HEARING, OR WITHOUT HEARING, REVERSAL, REMAND, FINAL JUDGMENT, A RELIEF, A REMEDIES, EXHAUST,
A PERMIT, GRANT, APPOINT MORE THAN TWO LAWYERS OF ALL OF EACH PERSON, THE RETROACTIVITY, ONCE TERMIN
ATE BY DUE PROCESS AND EQUAL PROTECTION CLAUSE BY ALL OF EACH, WITHIN TEN DAYS, OR PROMPTLY, NO IMP
ROPER VENUE, MANDATE TO CASE BY CASE BY TV PUBLIC HEARING, FAIRLY, EQUAL, ADEQUATELY, EXPUNGE OF CRIM
INAL RECORD BY EXECUTIVE ORDER, CITIZENSHIP CARD WITH FAMILIES OF EACH PERSONS OF VICTIMS, ALL OF
EACH PERSON FOR THE REASONABLE ATTORNEYS FEES AND APPOINTING FOR ALL OF EACH CASES NEW SEPARATE
TRIAL WITHIN TENDAYS, SETTLEMENT, NO ANY DISCRIMINATION, THE WRIT OF ALL CASES FINAL DECISION, A FIN
AL IMMEDIATELY DETERMINATION TODAY WITH RECEIPT, PUBLISH TODAY IN THE SIX NEWS PAPERS, THE PROPOSE
TO ENFORCEMENT ORDER SCHEDULED ON JANUARY 28, 2010, 1-PM TRIAL BY JURY ON TODAY WITH RECEIPT,
FINALITY, CONCLUSION, AN ULTIMATE TERMINATION, CONCLUSIVE, DECISIVE, SET ASIDE, FEDERAL AND THE LAW OF
THE STATE, FOR ALL, RECONSIDERATION, A FAIR TRIAL, A FAIR A HEARING, CONSCIENCE, AN ADOPT, PRIORITY, A
BILL OF RIGHTS, MAGNA CARTA, AN INJUNCTIVE RELIEF, AN EXHAUST ADMINISTRATIVE REMEDIES, A GRANT OF RE
LIEF, AN EMERGENCY APPROPRIATE, A RESOLUTION, AN AWARD, A COMPLIANCE AGREEMENT, AN ENFORCEMENT AGREEM
ENT, AN EMERGENCY LEGISLATION.  AT ANY TIME WITHIN A YEAR. IMMEDIATELY A HEARING BY JURY OF RECEIPT.
    RELIEF:  THE WRIT OF ATTACHMENT AND GARNISHMENT, THE WRIT OF COMPENSATORY AND PUNITIVE DAMAGES,
THE SUM OF AMOUNT IS      TEN        MILLIONS DOLLARS BY WHOLE OWNERSHIP, OR A FEE SIMPLE ABSO
LUTE TRANSFER TO ALL OF THE EACH BY SHARE , INJUNCTION, ORDER, THE WRIT OF MANDAMUS TO IMMEDIATELY
FULL PAY BY CASH, TAXPAYER, WITHIN TAXABLE YEAR, AT ANY TIME WITHIN A YEAR, WITHOUT EXPENCE ALL OF
EACH, THE DONATE TO AMERICAN TO AMERICAN RED CROSS FOR AMOUNT IS ONE HUNDRED     DOLLARS, TREBLE
DAMAGES, NO UNLAWFULL PRICE DISCRIMINATION, LAWFULNESS, TRANSFER DEPOSIT, NO DELAY, BY A WRIT OF ORDER,
WRIT OF EXECUTION BY JURY OF RECEIPT, I HEREBY CERTIFY UNDER PENALTY OF PERJURY THAT THE ABOVE
PERTITION IS TRUE TO THE BEST OF MY INFORMATION, KNOWLEDGE AND BELIEF.

    DATE:  JANUARY 25, 2010

                          JORGE VALERIO, 27003-038,                    PRO SE
              PRAYER,    YOUNG YIL JO, 01183-112, et al.
ORDER FOR VACATE DISMISSAL OF CLAIMS, OR MISTRIAL, ORDER TO REVIEW, ALL OF EACH FINAL JUDGMENT OF A
WRIT OF CERTIORARI BY A JUSTICE HONORABLE SAMUEL A. ALITO, JR. FOR THE SUPREME COURT OF THE UNITED
STATES, INNOCENCE, BY ORDER, MANDATE, BEHEST, INJUNCTION, FIAT, AN END, FOR THE PRIVILEGE OF A WRIT OF HA
BEAS CORPUS, A WRIT OF ELECTION, THE ENFORCEMENT ORDER FOR THE PLUS AMOUNT IS $50,000 DOLLARS FOR
ALL OF EACH PERSON'S PER DAY FOR EACH DAY OF BEGIN FROM JANUARY 28, 2010 BY JURY OF RECEIPT.
MAY PROPOSE TO THE SUM $10,000,000 AND PLUS $30,000,000  DOLLARS PAY IN FULL ON TODAY, OR WITHIN
FOURTY EIGHT HOURS, BECAUSE OF ILLEGAL CONVICTED, VICTIM OR VICTIMS OF, BORROW TO IMMEDIATELY PAY,
THE ORDER FOR A REHEARING, RELIEF, A TERMINATE, A LIQUIDATE, WITHIN 90 DAYS, PLUS $100,000,000 FOR
DISMISSAL, BY WRIT OF MANDAMUS, MANDATE BY JURY OF RECEIPT. FILING SERVICE OF DOCUMENTS, ANY DOCUMENT

NAME OF THE LIST    PLAINTIFF'S OR OTHERS    UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| PAK | 02116-093 | OZUA | 40709-198 | HOUSTON | 08803-041 |
| corrales | 12777-097 | PADILLA | 09449-112 | JARAMILLO | 12293-030 |
| LEE | 56617-083 | RIOS | 15341-047 | CRUZ | 01862-029 |
| NOMAR | 04845-088 | KOULAVONGSA | 09003-073 | SMITH | 08349-031 |
| PODHORN | 55380-083 | NGUYEN | 35544-019 | FURGUSON | 47415-053 |
| NIETO | 34293-179 | CALDERIN | 15590-047 | DHANDA | 07472-059 |
| PINEDA | 39093-039 | HERNANDEZ | 07674-097 | VELASQUEZ | 09605-112 |
| RODRIGUEZ | 05674-030 | VELOS | 05949-030 | RICHARDSON | 06963-033 |
| SANDOVAL | 06339-081 | LARIZZA | 15647-086 | STANCIEL | 05098-027 |
| HUYNH | 31168-044 | ZAMORA | 99365-011 | DIAZ | 04679-046 |
| ARMENDARIZ | 37688-080 | GONZALEZ | 15720-112 | ALEXANDER | 52279-098 |
| BENTRICE | 72751-080 | SHEPPARD | 14062-045 | MADALENO | 09173-073 |
| GARCIA | 27676-018 | TRAN | 00634-111 | MAY | 10662-041 |
| SALAZAR | 06500-089 | NAVARRETTE | 78828-080 | MORENO | 10227-039 |
| FERRERIA | 17053-083 | MORONES | 08102-029 | PIZANO | 11858-026 |
| DYMOWSKI | 95154-080 | BARRAZA | 15252-047 | WASHINGTON | 21853-019 |
| AROS | 07571-091 | PAYNE | 65190-065 | NAVARRO | 66323-065 |
| BAUER | 02706-090 | DAMERVILLE | 04259-030 | LOHR | 08460-041 |
| DONOVAN | 05987-089 | FELIX | 02051-112 | WOOD | 27410-603 |
| DABNEY | 17657-047 | MONOCO | 13314-006 | PATRICK | 15409-045 |
| GUADIOLA | 61695-065 | VONG | 04955-041 | SALINAS | 02672-029 |
| BOYKIN | 05183-041 | MCMILLAN | 05599-041 | HRYCYSHYN | 08377-029 |
| LOPEZ-ARCE | 09253-041 | BUCIO | 58692-097 | GONZALEZ | 45666-004 |
| WHITE | 12239-045 | BARRAGAN | 10660-097 | WILKS | 17411-045 |
| AGUILERA | 05948-424 | CHAPARRO | 61615-065 | CHAVEZ | 03583-089 |
| JENKINS | 10462-424 | ROBISON | 06386-046 | ZELAYA | 10716-041 |
| MARTINEZ | 14202-424 | MYRICK | 04755-030 | STAPLES | 11534-026 |
| WHITE | 06983-073 | GIBSON | 11268-095 | MONDRAGON | 07038-030 |
| SIOUX | 07842-046 | MONSON | 06685-029 | RICHARDSON | 11758-424 |
| GASPER | 05179-025 | TREVINO | 28171-044 | JOHNSON | 31282-044 |
| BAHM | 04418-031 | DICKERSON | 14280-026 | MCDONALD | 17515-045 |
| WATKINS | 17219-047 | NANCE | 28634-076 | CAVAZOS | 11829-030 |
| MALDONADO | 10675-031 | ABANDY | 09315-424 | BAILEY | 26448-044 |

THE WRIT OF MANDAMUS ORDER OF CASE BY CASE SEPARATE HEARING BY TV NEWS
AND EACH PERSON ATTORNEY FEES, APPOINTING FOR ALL OTHERS AND TRIAL BY JURY.

NAME OF THE LIST   PLAINTIFF'S OR OTHERS OF ALL UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| MENDOZA | 12174-030 | MCELRATH | 04895-041 | DURAN | 14090-424 |
| GOMEZ | 06641-180 | MARTINEZ | 20456-047 | EDWARDS | 14195-026 |
| VELASQUEZ | 07420-091 | RAMIREZ | 03959-051 | EMERSON | 06959-025 |
| ABUSHAQRA | 10382-424 | COLLINS | 14971-424 | FEISEL | 09540-029 |
| DEALEJANDRO | 11988-030 | JAMES | 14388-424 | BIELDS | 31572-044 |
| NORRIS | 02604-046 | JO | 01183-112 | BLAUGH | 02820-029 |
| RICE | 09061-041 | ANGUIANO | 11528-112 | BULLER | 13497-045 |
| JOHNSON | 09961-081 | VAUGHN | 10698-026 | GARNER | 17988-045 |
| BAUM | 05456-112 | ADAMS | 28561-044 | GIBSON | 06474-030 |
| TURNER | 14253-424 | ACEVEDO | 04413-028 | TAYLOR | 30686-044 |
| LY | 07156-030 | ARAUJO | 18876-047 | THURSTON | 36023-180 |
| SY | 07746-027 | BARRETT | 05200-090 | TURNER | 03746-061 |
| ELLIS | 04629-041 | BELL | 26163-044 | WAGNER | 30717-044 |
| RODRIGUEZ | 26664-198 | BEY | 38149-019 | WATERS | 05013-025 |
| AVILA | 07699-027 | BOARD | 12750-026 | WATSON | 01784-025 |
| PACHECO | 18145-047 | BOLDEN | 12124-026 | WEIG | 08585-080 |
| CAUTON | 85054-022 | BOYD | 18498-044 | WHITE | 06452-025 |
| DERKS | 05130-090 | BRADLEY | 01448-112 | WHITE | 28571-044 |
| MOORE | 08424-091 | BRATCHER | 05429-025 | WIGGINS | 14047-026 |
| SENZ | 27042-077 | BROWN | 13793-026 | WILSON | 05972-089 |
| DEVERS | 10859-047 | BUECHEL | 32648-044 | WILSON | 11027-031 |
| ANTONIO | 11359-041 | BULLOCK | 01181-025 | ZIERKE | 01407-045 |
| HURTMAN | 06348-030 | CANNON | 14110-026 | GILLAUM | 05070-090 |
| YANG | 11201-041 | CLAIBORNE | 02227-424 | GLOVER | 16068-424 |
| TOWNSEND | 97135-011 | CLARK | 08040-029 | GORE | 29554-044 |
| LOR | 06269-089 | COLLINS | 02203-025 | HANSEL | 05486-025 |
| WELCH | 15771-047 | COLLINS | 11203-026 | HARPER | 05985-090 |
| DAVIS | 14152-026 | COOPER | 13893-045 | HARTLEY | 11902-030 |
| GONZALEZ | 82341-079 | CRIDER | 39938-018 | HOOD | 27754-044 |
| BOUNMY | 09709-073 | CURTIS | 04255-062 | HOWELL | 06675-089 |
| BRUMMITT | 05726-090 | DEPPER | 06594-025 | EDDIE | 20502-424 |
| OLIVER | 47693-019 | DICKERSON | 01367-025 | LYTTLE | 05838-025 |
| SAWYER | 08038-029 | DORSEY | 20423-044 | PETERS | 07354-089 |

THE WRIT OF MANDAMUS ORDER OF CASE BY CASE SEPARATE HEARING BY TV NEWS
FOR ALL OTHERS, CITIZENSHIP CARDS WITH FAMILIES, EXPUNGE OF CRIMINAL
RECORDS BY EXECUTIVE ORDER, NOR HEALTH FEES CHARGE, PEONAGE, ATTORNEY FEES
FOR EACH PERSON, AND APPOINTING BY JURY. NO DISCRIMINATE, FAIRLY,

NAMES OF THE LIST PLAINTIFF'S OR OTHERS UNDER 42 uscs 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| TURNER | 07128-028 | STRUBELT | 25913-044 | BOLDEN | 12124-026 |
| GREGORY | 15548-045 | TAYLOR | 02079-025 | BORDERS | 27510-044 |
| JAKOUBEK | 30560-044 | WILKINS | 05182-025 | BOWEN | 24033-044 |
| JOHNSON | 30664-044 | WILLIAMS | 06305-031 | BRANDON | 30249-044 |
| KINSLEY | 06071-090 | WILLIAMS | 06597-025 | BRANSON | 12368-424 |
| KORN | 07516-041 | WILLIAMS | 06699-025 | BRATCHER | 05429-025 |
| KOVAC | 07505-031 | WILLIAMS | 13331-026 | BROUGHTON | 08552-030 |
| LAWSON | 16212-045 | WILLIAMS | 22329-044 | BROWN | 06829-003 |
| LAWUARY | 11196-026 | WILLIS | 19705-047 | BROWN | 25105-044 |
| LAWUARY | 24509-044 | WILSON | 26601-138 | BUCHANAN | 08713-424 |
| LEWIS | 20108-044 | WINISTOERF | 30206-044 | BUITRON | 96705-080 |
| LOVELESS | 07939-046 | WOODSON | 20933-009 | BURNETT | 32344-044 |
| MARCH | 12097-030 | WRIGHT | 07540-030 | BURTON | 14730-045 |
| MARSHALL | 08849-033 | YANEZ | 08898-026 | CAMERON | 43665-061 |
| MARTINELLI | 07380-018 | YARBER | 26539-044 | CANNELLA | 25622-044 |
| MCCONNELL | 18800-047 | YELEY | 03677-028 | CARDENAS | 56717-097 |
| MCDONALD | 12364-041 | ADAMS | 08477-027 | CATES | 83048-080 |
| MCFADDEN | 01807-029 | ADAMS | 08854-033 | CERVANTES | 17935-045 |
| MCKENZIE | 17554-045 | ADAMS | 16303-009 | CHANDLER | 16699-074 |
| MELVIN | 11191-026 | ALLEN | 32747-013 | CLAPP | 80143-008 |
| MORRIS | 18164-045 | ANDES | 17627045 | CLARK | 07875-031 |
| NORTHINGTO | 04941-025 | BARFIELD | 07448-031 | COLLIER | 07038-028 |
| OWENS | 06001-090 | BARNETT | 28375-044 | COLLINS | 04785-089 |
| REARDON | 14058-026 | BASS | 25044-044 | COLYER | 25110-044 |
| RILEY | 04633-000 | BEAL | 12271-045 | CONLEY | 06194-027 |
| RIMMER | 06720-045 | BEAMON | 05991-089 | COOPER | 07681-041 |
| ROCHE | 20234-424 | BEASLEY | 06721-041 | COWPER | 29030-044 |
| ROCKELMAN | 04549-030 | BELL | 04839-028 | CRIDER | 39938-018 |
| SEASTRAND | 08918-029 | BELL | 10314-424 | CROSS | 08387-027 |
| SLYE | 07518-030 | BLACKBEAR | 09559-031 | CURRIE | 06287-025 |
| SNIDER | 31324-044 | BLANCO | 19044-047 | LOVE | 30827-044 |
| SPARKS | 32706-044 | BOAZE | 26353-044 | ARAUJO | 18876-047 |
| STEWART | 31641-044 | BOGEART | 13009-026 | HAWKINS | 04044-025 |

THE CASE BY CASE SEPARATE TV NEWS HEARING AND DECISION BY EACH PERSON
FOR ATTORNEY FEES; APPOINTING, WITHOUT ANY EXPENSES OF EACH, FAIRLY, ADEQUAT-
ELY. PUBLISH IN THE NEWS PAPERS ON TODAY BY JURY.

NAMES OF THE LIST PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| DAVIS | 08340-031 | GRIFFITHS | 14030-026 | KOHL | 18528-047 |
| DAVIS | 12466-026 | GROSS | 14031-026 | KOVAC | 07505-031 |
| DENTMAN | 32652-044 | GUNHAMMER | 12298-073 | LADD | 05862-090 |
| DEPPER | 06594-025 | GUTIERREZ- | 70973-198 | LANE | 06503-028 |
| DICE | 10711-031 | GUYON | 25180-044 | LAWUARY | 11196-026 |
| DOCK | 09472-078 | HALL | 02148-025 | LAWUARY | 24509-044 |
| DOUGLAS | 03559-025 | HAMMOND | 18435-047 | LEE | 05900-090 |
| DRAPEAU | 02968-029 | HANSON | 20857-018 | LEWIS | 12603-424 |
| DURANT | 06777-040 | HAPPER | 05985-090 | LEWIS | 30729-044 |
| DUVALL | 08262-045 | HARRIS | 04514-025 | LOEWE | 10219-016 |
| EARL | 26313-044 | HARRIS | 29137-044 | LONG | 19895-076 |
| EDMONDS | 12475-040 | HASLIP | 10922-041 | LOVE | 07663-040 |
| EDWARDS | 09992-031 | HATCHER | 16673-045 | LOVE | 19215-047 |
| EDWARDS | 14195-026 | HECK | 20675-047 | LOVE | 24055-044 |
| ELDRIDGE | 31591-044 | HERNANDEZ | 14460-026 | LOVE | 29601-044 |
| EMIN | 29413-044 | HERTZBERGE | 07254-028 | LUE | 16955-045 |
| ESTERS | 05413-025 | HICKMAN | 14075-045 | MALIK | 14565-045 |
| ESTRADA-L | 12410-424 | HILL | 04561-028 | MARCH | 12097-030 |
| EVANS | 09024-041 | HOFFMAN | 04293-025 | MARION | 06032-028 |
| FALKNER | 10569-031 | HOLLINS | 29101-044 | MARTIN | 02639-025 |
| FERREIRA-S | 06941-089 | HOOD | 27754-044 | MARTINELLI | 07380-018 |
| FITCH | 07755-029 | HORTON | 02458-090 | MARTINEZ | 24434-112 |
| FLOWERS | 19045-047 | JAKOUBEK | 30560-044 | MASON | 13122-026 |
| FORD | 28550-044 | JARRETT | 08224-045 | MATLOCK | 08506-029 |
| FORNARELL | 02196-424 | JENKINS | 07401-045 | MCCRAY | 08980-026 |
| FULLER | 13497-045 | JOHNSON | 05320-025 | MCCULLOUGH | 13667-047 |
| GARCIA | 49905-079 | JOHNSON | 15725-045 | MCCULLOUGH | 16848-039 |
| GARNER | 17988-045 | JOHNSON | 29040-044 | MCDONALD | 12364-041 |
| GATHRIGHT | 31607-044 | JONES | 06880-025 | MCKENZIE | 17554-045 |
| GIBBS | 28448-044 | JORDAN | 20107-047 | MCXWELL | 31799-044 |
| GILLAUM | 05070-090 | KELLY | 04732-027 | PEREZ | 08016-029 |
| GLOVER | 16068-424 | KIDD | 04850-025 | TURNER | 03746-061 |
| GRIFFIN | 23619-044 | KLOPPENBUR | 09237-029 | BRANCH | 03964-025 |

" DEMOCRATIC." NO PRICE DISCRIMINATION BY JURY.

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ | 24434-112 | BROWN | 30842-044 | HAMILTON | 06900-025 |
| WASHINGTON | 05299-025 | BROWN | 92308-020 | HAMILTON | 28393-044 |
| WEIG | 08585-030 | BROWNING | 15614-077 | HARRIS | 26617-044 |
| WELCH | 29495-044 | BRYANT | 14529-045 | HARRIS | 29456-044 |
| PAIGE | 04756-045 | BULLOCK | 01181-025 | HERTZBERGE | 07254-028 |
| WHITLEY | 29770-044 | BURT | 12431-051 | HOLLINGS | 08367-091 |
| WILEY | 11192-040 | CANNON | 14110-026 | JENKINS | 14355-424 |
| WILLIAMS | 07035-025 | CARDENA | 56717-097 | JOHNSON | 06605-025 |
| OLESON | 07729-051 | CARTER | 31045-044 | JOHNSON | 14937-424 |
| WILLIAMS | 18640-047 | CLAPP | 12509-045 | JOHNSON | 18161-045 |
| HARPER | 05985-090 | CLARKSON | 13420-045 | JONES | 18867-047 |
| WILSON | 04901-090 | COLLINS | 02209-025 | JONES | 29475-044 |
| WILSON | 05972-089 | COOPER | 07681-041 | JORDAN | 20107-047 |
| WILSON | 13506-045 | COTTO | 21790-424 | KING | 12299-424 |
| WILSON | 31104-044 | CROSS | 08387-027 | RIMMER | 06720-045 |
| PRIMERS | 15197-045 | CURTIS | 04255-062 | KINZEBACH | 08616-030 |
| ADAMS | 28561-044 | DAY | 04712-025 | KORN | 07516-041 |
| WILLIAMS | 09428-081 | DICE | 10711-031 | LADD | 05862-0410 |
| ALICEA | 19352-018 | DOCK | 09472-078 | LAMPKIN | 06708-025 |
| ALLEN | 32747-013 | DOIAS | 32080-177 | LAWSON | 16212-045 |
| ARZOLA | 17563-045 | DORNER | 27811-044 | LAWUARY | 24509-044 |
| BAILEY | 02868-029 | DORTCH | 11807-030 | LEE | 89972-022 |
| BARNES | 16625-045 | DUNIGAN | 09833-031 | LEONARD | 30619-044 |
| BASS | 25044-044 | EMERY | 07119-025 | LOMBARDO | 05994-089 |
| BECK | 26211-044 | ERWIN | 19036-047 | MARCH | 120117-030 |
| BELL | 04838-028 | ESTRELLA-Y | 06839-085 | MARRISSETT | 12697-026 |
| BELLEW | 27562-044 | FISHER | 11099-045 | MCCALL | 29469-044 |
| BINDER | 29808-044 | EVERETT | 30624-044 | MCCOLLUM | 24596-044 |
| BISHOP | 10986-031 | FISHER | 09819-073 | MCCONNELL | 18800-047 |
| BOCK | 05665-025 | GALVAN | 18334-044 | MCDONALD | 12364-041 |
| BOYD | 31640-044 | GOASA JR | 11737-042 | MILLER | 13238-026 |
| BRASHIER | 06861-028 | GONZALEZ-A | 60275-180 | MOLINA-GOM | 13781-424 |
| BROWN | 07889-028 | GREEN | 16620-034 | MORRIS | 18164-045 |
| BROWN | 14863-031 | GREGG | 05226-025 | NEAL | 04221-025 |
| BROWN | 16528-045 | GUTIERREZ- | 70973-198 | NICHOLSON | 06308-089 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS   UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| NORTHINGTO | 04941-025 | TURNER | 09948-040 | WEBSTER | 17192-047 |
| PARHAM | 08013-030 | VASQUEZ | 48651-180 | WILLIAMS | 06375-030 |
| ADAMS | 16303-009 | VELARDE | 08546-045 | MANLEY | 18790-044 |
| PECK | 12726-026 | WAGNER | 31643-044 | ADAMS | 28561-044 |
| PERRY | 31310-044 | WALKING EA | 02897-046 | THOMPSON | 10919-041 |
| POTTER | 06030-030 | ALICEA | 19352-018 | ALLEN | 32747-013 |
| PRUE | 27978-198 | ARNOLD | 23427-044 | ALLEN | 32747-013 |
| REARDON | 14058-026 | BEY | 38149-019 | BLUE | 09590-031 |
| ANDES | 17627-045 | CANNELLA | 25622-044 | BOAZE | 26353-044 |
| ROBINSON | 01233-025 | CLESSON | 13370-026 | CERVANTES | 17935-045 |
| ROBINSON | 21179-044 | CLOUGH | 15988-045 | CLEGGETT | 04437-025 |
| ROCKELMAN | 04549-030 | CREWS | 03677-025 | GILL | 09731-045 |
| ROWLAND | 06562-030 | CRIDER | 38938-018 | HAFERKAMP | 29186-044 |
| RUSH-BEY | 29137-138 | EVANS | 05317-010 | HASLIP | 10922-041 |
| RYAN | 18154-047 | HANSEN | 07954-028 | MORTENSEN | 15803-047 |
| SAUDER | 13079-026 | HECK | 20675-047 | PAYAN-CARR | 10171-031 |
| SAUNDERS | 13575-424 | HOFFMAN | 04283-025 | POTTER | 06030-030 |
| SCHMID | 06538-025 | ARNOLD | 23427-044 | TAYLOR | 17799-047 |
| SCOTT | 12395-040 | JENNINGS | 05948-025 | WALKER | 32654-044 |
| SCRUGGS | 17257-045 | JOHNS | 27856-044 | BAKER | 09288-031 |
| SEALS | 31031-044 | JOHNSON | 08498-030 | WATSON | 01784-025 |
| SENG | 09902-073 | LEWIS | 12603-424 | WEIG | 08585-030 |
| SESSON | 25008-044 | LIEDEKE | 23166-056 | WELCH | 29495-044 |
| SEWELL | 06958-025 | LOVELESS | 07938-046 | WHITE | 06452-025 |
| BARFIELD | 07448-031 | LYLE | 21053-424 | WHITE | 28571-044 |
| SMILEY | 06529-025 | O'NEAL | 07828-059 | WHITEHEAD | 03708-025 |
| SMITH | 04090-090 | PLENTY ARR | 09499-073 | WHITLEY | 28770-044 |
| SMITH | 14524-045 | REINOLDS | 19026-031 | BARNES | 16625-045 |
| STEPHENS | 86925-011 | RICHMOND | 04024-025 | BARNETT | 28375-044 |
| STEWART | 06711-028 | RILEY | 04633-000 | BARNETT | 05200-090 |
| BARRON | 03558-112 | RILEY | 11990-026 | | |
| TAYLOR | 02079-025 | ROBINSON | 01233-025 | WILLIAMS | 09428-081 |
| TAYLOR | 05579-025 | SHARKEY | 04532-025 | WILLIAMS | 11695-064 |
| TAYLOR | 06272-033 | STOLLEIS | 13859-026 | BASS | 03097-029 |

" WITHOUT PRICE DISCRIMINATION." BY JURY.

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| SEASTRAND | 08918-029 | WHITE | 29830-044 | RILEY | 04633-000 |
| SIFORE | 12056-030 | BRIGGS | 17912-047 | RILEY | 11990-026 |
| SIMMER | 15685-045 | COVINGTON | 10418-171 | RIVERA | 07480-089 |
| SIPES | 11134-031 | GIVENS | 26331-044 | ROBLES | 32833-044 |
| SKORNIAK | 13772-047 | LOGGINS | 25568-044 | ROBLES | 02653-029 |
| SLOAN | 13089-026 | MILLER | 02280-025 | ROMERO | 19651-047 |
| SLYE | 07518-030 | MONROE | 06792-089 | ROSAS | 04895-090 |
| SMILEY | 06529-025 | O'NEAL | 07829-059 | ROYSTON | 30153-044 |
| SMITH | 16031-014 | TURNER | 09948-040 | RUSH | 06420-025 |
| SMITH | 18332-045 | WILKINS | 05182-025 | SANG | 30222-044 |
| SMITH | 19455-047 | MCMANNESS | 07579-003 | SAUNDERS | 13575-424 |
| SMOTHERS | 14452-026 | MCNEAL | 22914-044 | SAVAGE | 04947-090 |
| SNIDER | 31324-044 | MCREYNOLDS | 17804-424 | SMITH | 04090-090 |
| SOPSHIRE | 31254-044 | MISHLER | 07047-027 | CLARK | 08040-029 |
| STAPLES-BE | 29363-044 | MITCHELL | 14778-045 | SCRUGGS | 17257-045 |
| STEAD | 03083-164 | MOLINA-GOM | 13781-424 | BROWN | 07889-028 |
| STEVENS | 10700-045 | MURPHY | 15782-424 | EDWARDS | 14195-026 |
| STEVENSON | 15168-045 | NEAL | 04221-025 | HALL | 02149-025 |
| STEWART | 31641-044 | NICHOLS | 29636-044 | LEWIS | 08276-041 |
| STRINGER | 06577-025 | OWENS | 06001-090 | REINOLDS | 19026-031 |
| STRONG | 05305-089 | PALMER | 09213-062 | SMITH | 02772-089 |
| STRUBELT | 25913-044 | PARR | 08216-027 | YOUNG | 04053-007 |
| STURGIS | 11248-041 | PATTON | 05201-025 | DUNIGAN | 09833-031 |
| SULLIVAN | 12544-026 | PENA | 04878-090 | HERNANDEZ | 14460-026 |
| SUTTON | 18673-047 | PENA | 06662-027 | MCKISSIC | 14210-026 |
| TILLMAN | 11242-424 | PETERSON | 20278-047 | SPARKS | 32706-044 |
| TOWNLEY | 06159-028 | PLENTY-ARR | 09499-073 | TRIPLETT | 24312-044 |
| TURNER | 09948-040 | MORTON | 16864-045 | WASHINGTON | 05538-025 |
| VOSHELL | 05032-030 | PRYOR | 30485-044 | WILLIAMS | 11695-064 |
| WADE | 06706-025 | RATLIFF | 05927-045 | YAEGER | 16492-045 |
| WALLACE | 07956-089 | REED | 12576-067 | BEAN | 05012-089 |
| WARREN | 21691-112 | RHODES | 30757-044 | DAVIS | 08340-031 |
| WASHINGTON | 05381-025 | RICHMOND | 04024-025 | DUNBAR | 11764-030 |
| WATSON | 01784-025 | RICKETTS | 09542-064 | EVANS | 05317-010 |
| BARRON | 03558-112 | RICKETTS | 15827-045 | LOEWE | 10219-016 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS | 31960-044 | CANNON | 16740-045 | MCCELLEARY | 25799-044 |
| TURNBOUGH | 28109-044 | FISHER | 11099-045 | MCCRAY | 08980-026 |
| WILLIS | 31028-044 | STEWART | 32212-044 | MCCULLOUGH | 13667-047 |
| WILSON | 05972-089 | STRINGER | 06577-025 | MCCULLOUGH | 16848-039 |
| FOULKS | 05354-025 | STURGIS | 11248-041 | MCMANNESS | 07579-003 |
| GIVENS' | 24662-044 | DORSEY | 20324-044 | MILLER | 13238-026 |
| WOODS | 02842-025 | SUTTON | 18673-047 | MITCHELL | 14778-045 |
| WORLEY | 03314-046 | TALBOTT | 04895-028 | MURPHY | 15782-424 |
| BROWN | 05263-025 | MCKENZIE | 17554-045 | NICHOLSON | 06308-089 |
| CANTRELL | 23741-044 | TAYLOR | 07552-028 | NIELSEN | 11907-424 |
| COLLINS | 09591-045 | THOMPSON | 06830-028 | OROZCO-GAL | 18487-047 |
| COOPER | 07681-041 | TILLMAN | 11242-424 | PALMER | 09213-062 |
| MORGAN | 29370-044 | MOTT | 25829-044 | PERKINS | 30167-044 |
| STAPLES-BE | 29363-044 | VASQUEZ | 48651-180 | PERRY | 31310-044 |
| TORRES | 06221-030 | VELARDE | 08546-045 | PLENTY ARR | 09499-073 |
| VAUGHN | 14538-045 | VOEGTLIN | 30835-044 | RUBALCABA | 12622-424 |
| RILEY | 04633-000 | VORTIES | 14252-026 | SHELTON | 06722-025 |
| RIOS | 09842-031 | VOSHELL | 05032-030 | REID | 27922-044 |
| RIVARD | 05440-089 | WADE | 06706-025 | FOX | 07029-025 |
| ROBLEZ | 02653-029 | KINZEBACH | 08616-030 | GALVAN-BAR | 62385-208 |
| RODRIGUEZ | 01164-069 | LAWUARY | 11196-026 | GARCIA-CER | 33011-179 |
| OUTLAW | 08808-029 | LEE | 42671-060 | GILLAUM | 05070-090 |
| RUNIONS | 17189-045 | LEWIS | 30729-044 | GIVENS | 30713-044 |
| ESCAMILLA | 65868-079 | LEOWE | 10219-016 | GLOVER | 16068-424 |
| SAVAGE | 04947-090 | LOPEZ | 06106-090 | GONZALEZ | 60275-180 |
| SAVAGE | 18226-047 | LOVE | 06740-028 | GORE | 29554-044 |
| MALSCH | 30553-044 | PIKE | 11092-041 | GREEN | 16620-034 |
| SCOTT | 12395-040 | WHITE | 05736-025 | GREGG | 05226-025 |
| SEASTRAND | 08918-029 | LYONS | 25242-001 | GRIFFITHS | 14030-026 |
| ROGERS | 09795-026 | MACDONALD | 30818-044 | GUYON | 25180-044 |
| SIFORE | 12056-030 | MARTINELLI | 07380-018 | HALE | 07241-030 |
| SKORNIAK | 13772-047 | MARTINEZ | 24434-112 | HALL | 02148-025 |
| ROGERS | 12404-026 | MARTINEZ-S | 02793-029 | HARPER | 05985-090 |
| SMITH | 02772-089 | MASSEY | 29398-044 | HARRIS | 04514-025 |
| TRACY | 09315-029 | MCCALL | 29469-044 | HARRIS | 29456-044 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| HATCHER | 16673-045 | ROBINSON | 11087-026 | BASS | 03097-029 |
| HERMOSILLO | 32004-177 | CLARKSON | 13420-045 | BISHOP | 10886-031 |
| FREEMAN | 30856-044 | CLESSON | 13370-026 | BRADLEY | 04977-025 |
| HERNANDEZ | 15994-045 | SMILEY | 06529-025 | FOX | 07029-025 |
| MOLSCH | 30553-044 | COLLINS | 02209-025 | GUNN | 28546-044 |
| HICKMAN | 14075-045 | COLLINS | 04785-089 | HICKS | 25612-025 |
| HILL | 31695-044 | COLLINS | 06375-025 | JOHNSON | 06062-025 |
| HISHAW | 14125-064 | COLYER | 25110-044 | SADDLER | 25657-044 |
| WALLACE | 07956-089 | WHITE | 29830-044 | MCCELLEARY | 25799-044 |
| HOLLINGS | 08357-091 | COOPER | 28529-044 | OLESON | 07721-051 |
| HOLMES | 25630-044 | WILSON | 26601-138 | PIKE | 11092-041 |
| BROWN | 05263-025 | COVINGTON | 10418-171 | PORTER | 27741-044 |
| HORTON | 02458-090 | COWPER | 29030-044 | RAYTON | 14610-031 |
| JAKOUBEK | 30560-044 | CROSS | 08387-027 | ROGERS | 14043-424 |
| JENKINS | 14355-424 | CROSS | 29409-044 | STUMPF | 63840-065 |
| JENNINGS | 05948-025 | CURTIS | 04255-062 | WALKER | 32654-044 |
| JOHNSON | 06062-025 | WEBB | 06233-025 | SAUNDERS | 13575-424 |
| JOHNSON | 06605-025 | DAVIS | 12466-026 | RUSSELL | 18877-047 |
| JOHNSON | 08190-112 | DEPPER | 06594-025 | CZECK | 00828-041 |
| JONES | 06064-030 | DORNER | 27811-044 | DUNBAR | 11764-030 |
| JONES | 07934-029 | DOCK | 09472-078 | TRIPLETT | 24312-044 |
| JONES | 17689-045 | DOIAS | 32080-177 | DONAHUE | 06041-045 |
| FANNING | 08713-073 | DORNER | 27781-044 | FLAKES | 06469-025 |
| JONES | 29475-044 | DOUGLAS | 03559-025 | STONEBURNER | 13025-026 |
| KIDD | 04850-025 | DUNIGAN | 09833-031 | WRIGHT | 07540-030 |
| KING | 12299-424 | EMERY | 22855-013 | MEANS | 07476-032 |
| BROWN | 25105-044 | EMIN | 29413-044 | MENDOZA | 14013-031 |
| BROWN | 92308-020 | ESTRADA-L | 12410-424 | WILLIS | 19705-047 |
| BROWNING | 15614-077 | EVANS | 09024-041 | ROGERS | 12404-026 |
| BURKE | 03830-025 | EVANS | 32176-044 | MARTIN | 02639-025 |
| BURT | 12431-051 | FERREIRA-S | 06941-089 | JONES | 16318-424 |
| HAFERKAMP | 29186-044 | FITCH | 07755-029 | ADDISON | 16610-045 |
| CARDENAS | 56717-097 | SMITH | 19750-044 | BRAMLETT | 32505-044 |
| CARDONA | 20502-424 | KING | 05361-025 | CANADY | 11466-424 |
| CHANDLER | 16699-074 | HODGES | 12302-026 | CANNON | 16740-045 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| COOPER | 30614-044 | MALDONADO | 10192-031 | BRITTON | 12264-026 |
| DUNN | 12642-424 | MASON | 13122-026 | BROWN | 13793-026 |
| GRUETZE | 17855-045 | MCGOWAN | 22185-038 | BUEHRE | 29617-044 |
| HARVEY | 25818-044 | MCKENZIE | 17554-045 | BULLOCK | 01181-025 |
| JOHNSON | 30661-044 | MOLINA-GOM | 13781-424 | CAMERON | 43665-061 |
| JONES | 29854-044 | MURATELLA | 14517-047 | CERVANTES | 17935-045 |
| LEWIS | 91906-080 | NEAL | 04221-025 | CLARK | 12777-026 |
| LOPEZ | 05729-089 | HOSKIN | 02518-046 | COLLINS | 06375-025 |
| LOVELACE | 12839-026 | BOB | 25538-044 | COLLINS | 09591-045 |
| MCDONALD | 30818-044 | PORTEE | 08459-026 | COOPER | 07681-041 |
| MILLS | 02530-029 | NEFF | 09244-026 | DECLUE | 12951-086 |
| SILLAS | 06076-025 | PRIMERS | 15197-045 | DENTMAN | 32652-044 |
| SPILLER | 04853-025 | PRYOR | 30485-044 | DURANT | 06777-040 |
| STONE | 25952-044 | RATLIFF | 05927-045 | EDMONDS | 12475-040 |
| TATE | 24797-044 | CLAPP | 80143-008 | EDWARDS | 14658-045 |
| TURNBOUGH | 28109-044 | ROGERS | 08562-045 | EVANS | 09024-041 |
| WALKER | 30727-044 | ROMERO | 19651-047 | EVERETT | 30624-044 |
| NICHOLES | 29636-044 | BLUE | 09590-031 | FEISEL | 09540-029 |
| BELL | 26163-044 | SCOTT | 12395-040 | FERREIRA-S | 06941-089 |
| BENTLEY | 08014-031 | SEASTRAND | 08918-029 | FLAUGH | 02820-029 |
| BOGEART | 13009-026 | SIEPKER | 08599-029 | FOSBERG | 15724-045 |
| BOLDEN | 12124-026 | STEWART | 31641-044 | FRANCIS | 15516-045 |
| BOND | 02759-025 | SULLIVAN | 12544-026 | GARNER | 17988-045 |
| BORDERS | 27510-044 | TAYLOR | 06272-033 | GILLAUM | 05070-090 |
| BOWEN | 24033-044 | TORRES-COR | 28220-180 | GLOVER | 08355-027 |
| BOYD | 18498-044 | TURNER | 14496-045 | GONZALEZ-A | 60275-180 |
| BRADLEY | 04977-025 | VALDERRAMA | 62996-208 | HANSON | 20857-018 |
| BRANDON | 30249-044 | WIMBERLY | 02277-025 | HARTFIELD | 11445-042 |
| BRASHIER | 06861-028 | BELL | 13214-045 | CANADY | 11466-424 |
| BRATCHER | 05429-025 | BINDER | 29808-044 | HICKMAN | 14075-045 |
| BROUGHTON | 08552-030 | BOGEART | 13009-026 | HILL | 04561-028 |
| BROWN | 14863-031 | BORDERS | 27510-044 | MURPHY | 15782-424 |
| DUNBAR | 11764-030 | BRANSON | 12368-424 | JONES | 24397-044 |

NAMES OF THE LIST PLAINTIFFS OR OTHERS OF ALL UNDER 42 USCS 1983 CV ACTION

| | | | | | |
|---|---|---|---|---|---|
| KELLY | 04732-027 | CAMERON | 43665-061 | HOWARD | 14073-026 |
| KINSLEY | 06071-090 | CERVANTES | 17935-045 | JOHNS | 27856-044 |
| KORN | 07516-041 | CLARK | 12777-026 | KEATING | 06520-089 |
| LEWIS | 12603-424 | CONLEY | 06194-027 | KLOPPENBURG | 09237-029 |
| AGUILAR | 11387-041 | EDMONDS | 12475-040 | LANDA-RAMI | 16009-424 |
| BEAL | 12271-045 | FEISEL | 09540-029 | LEE | 29896-044 |
| BECK | 26211-044 | FLAUGH | 02820-029 | LOGAN | 16279-045 |
| BISHOP | 10986-031 | GROSS | 14031-026 | LOWERY | 14013-045 |
| BORDEAUK | 08408-073 | HANSON | 20857-018 | MCMANNESS | 07579-003 |
| CRIDER | 39938-018 | HOLLINS | 29101-044 | MOLINA-GOM | 13781-424 |
| DURANT | 06777-040 | JONES | 06880-025 | NEAL | 04221-025 |
| JOHNSON | 30664-044 | LOVE | 07663-040 | PALMER | 09213-062 |
| LEWIS | 05640-030 | MASON | 13122-026 | PARR | 08216-027 |
| MORRISON | 17795-045 | MCKENZIE | 17554-045 | PEIFFER | 16038-045 |
| OLIVER | 16887-045 | MCNEAL | 22914-044 | PHILLIPS | 11954-026 |
| PLUMMER | 01935-029 | PARR | 08216-027 | PORTER | 08956-029 |
| RHODES | 30757-044 | PLENTY ARR | 09499-073 | RAYTON | 14610-031 |
| RILEY | 11990-026 | RICKETTS | 09542-064 | REARDON | 14058-026 |
| SKORNIAK | 13772-047 | ROBLEZ | 02653-029 | RENFROE | 09874-031 |
| SMITH | 04090-090 | ROMERO | 19651-047 | SCOTT | 12395-040 |
| SMOTHERS | 14452-026 | SIPES | 11134-031 | SHIPP | 29615-044 |
| STAPLES-BE | 29363-044 | BURKE | 03830-025 | STEAD | 03083-164 |
| WADE | 06706-025 | COLLINS | 11203-026 | TURNER | 09948-040 |
| WALKING EA | 02897-046 | COVINGTON | 10418-171 | WHITELAW | 08439-045 |
| WASHINGTON | 05381-025 | CREWS | 20452-076 | WILLIAMS | 06305-031 |
| ADAMS | 28561-044 | DUNIGAN | 09833-031 | WILLIAMS | 11695-064 |
| BARFIELD | 07448-031 | EVERETT | 30624-044 | KLOPPENBURG | 09237-029 |
| BATES | 06321-089 | FITCH | 07755-029 | MEDRANO | 17348-424 |
| ADAMS | 08477-027 | FOX | 07029-025 | ERWIN | 19036-047 |
| ANDES | 17627-045 | GALVAN-BAR | 62385-208 | HOSKINS | 02518-046 |
| BELL | 04839-028 | HASLIP | 10922-041 | MCRYHEN | 08346-046 |
| BELL | 13214-045 | HELMS | 93450-012 | WALLER | 06760-025 |
| BLANCO | 19044-047 | HILL | 04561--28 | BALL | 31757-044 |

FOR THE EQUAL PROTECTION CLAUSE AND DUE PROCESS CLAUSE OF THE FOURTEENTH
AMENDMENT BY EACH, APPOINT MORE THAN TWO LAWYERS BY EACH, RETROACTIVITY BY
EACH,  FOR THE JURY TRIAL.

NAMES OF THE LIST OF THE PLAINTIFFS OR OTHERS   OF ALL UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| ARNOLD | 23427-044 | CARIVER | 31948-044 | WHITNEY | 32828-044 |
| SMITH | 32238-044 | REITTER | 16038-045 | WOODS | 26235-044 |
| WHITNEY | 32828-044 | HAMILTON | 16900-025 | MCGEE | 28468-044 |
| AVALOS | 01217-112 | ROGERS | 05938-025 | KING | 33012-044 |
| ZAKRZEWSKI | 25162-044 | BRATCHER | 05429-025 | KNOX | 17157-424 |
| BAILEY | 30330-044 | PAXTON | 30663-044 | NORDEN | 20126-047 |
| BENNETT | 30242-044 | BRANCH | 28096-044 | LONG | 63217-025 |
| CANTY | 94658-071 | MCXWELL | 31799-044 | MATTSON | 08018-030 |
| CRUZ | 56318-180 | ANDERSEN | 144887-047 | SALGADO | 49976-179 |
| DAVIS | 21771-424 | BOYER | 26482-044 | HEAFNER | 29921-044 |
| FRYER | 01029-424 | BRADLEY | 32851-044 | NEBBITT | 30864-044 |
| GARDNER | 07143-028 | BROWN | 30947-044 | WILLIAMSON | 32418-044 |
| GARRETT | 10783-424 | BURCH | 04193-025 | VILLAN-CAM | 16699-051 |
| GOMEZ | 32673-112 | CALVERT | 17539-045 | BLAKE | 32891-044 |
| HERR | 08653-073 | CROSS | 33046-044 | WEATHERFOR | 23456-009 |
| HUDSON | 26107-044 | FELTON | 07121-025 | POTTER | 09480-026 |
| SROHCHEN | 51129-025 | FRANKLIN | 15129-424 | CHURCH | 16895-045 |
| SMITH | 18745-044 | GARNER | 07320-089 | COOKSEY | 27906-180 |
| BROWN | 25105-044 | GATES | 16006-045 | CUNNINGHAM | 33139-077 |
| FORD | 28550-044 | GRADY | 22518-044 | DAVIS | 01803-025 |
| WILSON | 26601-138 | HINDSMAN | 29852-044 | DAVIS | 08100-030 |
| BOYER | 26482-044 | JOHNSON | 03126-424 | DAVIS | 22897-044 |
| BRADLEY | 32851-044 | JOHNSON | 23782-044 | DILLARD | 31065-044 |
| BROWN | 30947-044 | LEE | 42671-060 | FIELDS | 06961-025 |
| CALVERT | 17539-045 | LEWIS | 07222-062 | GONZALEZ | 32662-044 |
| CROSS | 33046-044 | MANCUS | 06286-067 | GONZALEZ | 77432-198 |
| FELTON | 07121-025 | MAXEY | 15772-045 | HOOD | 07696-089 |
| HINDSMAN | 29852-044 | NEWBERN | 05169-025 | JOHNSON | 03324-091 |
| JOHNSON | 23782-044 | PORTER | 07040-025 | COLLINS | 02209-025 |
| PORTER | 07040-025 | SMITH | 32238-044 | PONCE | 56549-080 |
| ADDISON | 16610-045 | WELCH | 33027-044 | AMARRA | 94062-011 |
| MCCELLERRY | 25799-044 | SPARKS | 38138-044 | COOLEY | 24481-044 |
| | | | | FULLER | 32804-044 |

NAMES OF THE LIST OF THE PLAINTIFFS OR OTHERS OF ALL UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| STRAYHORN | 33183-044 | EMIN | 29413-044 | CAMPOS | 96000-198 |
| FOUTCH | 09823-062 | PAXTON | 30663-044 | YATES | 06733-028 |
| COTTON | 33188-044 | HAMMOND | 18729-424 | AGUILAR | 05253-010 |
| SHEPARD | 19969-044 | HENDERSON | 20869-047 | GUTIRREZ | 70973-198 |
| LOPEZ | 09355-029 | JONES | 79267-018 | SANDOVAL | 43438-008 |
| RODRIGUEZ | 52578-079 | BROWN | 28531-044 | CERVANTES | 17935-045 |
| LEWIS | 07598-025 | RODRIGUEZ | 07148-031 | FRANKLIN | 08054-028 |
| EDWARDS | 33190-044 | HENDERSON | 03949-025 | HILTIBAL | 06835-025 |
| CRAINE | 07831-010 | HENDERSON | 32826-044 | CHEATWOOD | 12739-078 |
| CLARK | 32563-044 | KELLY | 10564-424 | WALKER | 08302-028 |
| BUTLER | 33018-044 | THOMPSON | 30324-044 | TERRELL | 06841-025 |
| BALL | 27744-044 | SANDERS | 25951-044 | SMITH | 18933-045 |
| BLOUNT | 06993-025 | SCROGGINS | 07117-091 | PAYNE | 06045-089 |
| BRADLEY | 32851-044 | PARKS | 16629-045 | HOLT | 16040-045 |
| SIMPSON | 11993-026 | HARDIMAN | 05245-028 | GOLF | 06831-025 |
| HOLLOWAY | 12765-040 | BINGHAM | 09113-029 | GOODPLUME | 09115-073 |
| FORD | 12725-040 | GREY | 07976-033 | FALEIDE | 09251-059 |
| WHISBY | 08139-029 | GRIFFEN | 33013-044 | RODRIGUEZ | 29335-112 |
| CREWS | 03677-025 | SMITH | 05663-090 | FREIMUTH | 10161-424 |
| CARLSON | 02282-029 | EDWARDS | 33190-044 | ESPINO | 12877-041 |
| HENSON | 06862-025 | EVANS | 04032-789 | SANCHEZ-A | 09992-180 |
| SENG | 09902-073 | SMITH | 08114-089 | MUDD | 08742-033 |
| JOHNSON | 03126-424 | BUSH | 22139-039 | MORRISON | 14299-045 |
| BROWN | 32507-044 | GUY | 08795-027 | SCOTT | 64269-061 |
| RODRIGUEZ | 07148-081 | GARCIA-SER | 33383-044 | MOORE | 25627-039 |
| SMITH | 09379-081 | AGUILAR | 01168-748 | HUCKS | 50799-083 |
| SALAZAR | 22036-424 | FORD | 40106-060 | SANCHEZ | 43728-179 |
| MANARO | 18116-424 | SHELL | 06337-025 | CARTER | 13507-045 |
| PINKIN | 18074-424 | GUNN | 29546-044 | SMITH | 18933-045 |
| CASOLARI | 06869-025 | MOTT | 25829-044 | LOVE | 32591-044 |
| CONTRERAS | 18206-424 | MASON | 13122-026 | BELL | 04220-090 |
| AYERS | 33194-044 | NEWBURN | 05169-025 | BROWN | 32959-044 |
| BREWER | 13864-026 | HORNER | 89061-022 | CLARK | 18611-424 |

NAMES OF THE LIST OF THE PLAINTIFFS OR OTHERS OF ALL UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| COPE | 62426-097 | SAVAGE | 20747-112 | REED | 04864-025 |
| DE-LA-PENA | 31565-044 | SKINNER | 02727-025 | ROTHMAN | 40205-060 |
| GOYER | 10996-031 | GILLESPIE | 66100-061 | RUKCIC | 32274-044 |
| HADLEY | 12607-040 | HALLOCK | 08388-029 | SHEPHERD | 12732-040 |
| HAMILTON | 02557-025 | HARRIS | 08027-029 | STOUT | 12004-030 |
| WALLS | 10399-032 | HICKEY | 41519-074 | TULLIS | 11004-031 |
| MCKEE | 27944-044 | DORSEY | 06788-068 | BROWN | 32959-044 |
| LEZAMA | 12880-041 | DIAZ-PEREZ | 38950-179 | COLLINS | 14580-026 |
| NOEL | 17477-045 | CAYSON | 12320-042 | CRUMP | 06890-025 |
| BEHRENS | 17478-047 | CHAVEZ | 27538-013 | EDWARDS | 33159-044 |
| WELTCH | 29495-044 | BARKER | 20985-424 | FORD | 06435-028 |
| YOHO | 09462-062 | BETZ | 20840-044 | GARRISON | 06830-025 |
| TAYLOR | 12205-030 | BRUSH | 10375-040 | HOWZE | 02627-089 |
| EARL | 30600-044 | PAYNE | 21669-424 | JENKINS | 07465-089 |
| BENSON | 06422-025 | CANAS-CRUZ | 18393-424 | LACEY | 10329-045 |
| GARCIA | 40551-039 | SANDERS | 41529-074 | HAYES | 08628-027 |
| HEMPHILL | 09823-029 | GONZALEZ-A | 60275-180 | HOPE | 33314-044 |
| MCXWELL | 09667-029 | ARMENDARIZ | 27676-180 | HOWARD | 06832-025 |
| SCHRAGE | 08282-029 | GARZA | 68402-079 | ALEXANDER | 13095-026 |
| YATES | 06733-028 | BRIMITE | 11203-040 | YOUNG | 09268-026 |
| RYALS | 91492-020 | ESTELL | 10876-071 | WHITE | 04888-025 |
| PROKES | 59855-066 | MATA | 57657-180 | TREVINO | 63948-079 |
| WRIGHT | 32803-037 | SMITH | 05415-045 | SCHMIDT | 12672-073 |
| HOWARD | 11205-041 | FLOOD | 20572-047 | SHUFF | 14565-026 |
| KING | 12516-040 | GILMAN | 07198-025 | SPARKS | 14623-026 |
| KING | 32825-044 | GONZALEZ | 30673-160 | CAIN | 11654-045 |
| MORGAN | 96729-198 | HARROD | 04959-000 | NUNN | 04066-041 |
| MORNINGSTA | 07559-059 | HOUSTON | 19777-076 | VINJE | 11470-041 |
| PERALES | 03208-029 | JACKSON | 07726-033 | WALKER | 27863-044 |
| RODGERS | 26004-001 | LAWRENCE | 11410-031 | DOWDY | 05794-045 |
| MCCRARY | 01333-190 | LEE | 09990-062 | MINNIS | 31448-044 |
| WHITE | 14104-026 | MCCORMICK | 16942-047 | MCGRANE | 09079-026 |
| WHITEDIRT | 05970-046 | MCGOWAN | 13019-171 | LOVE | 29601-044 |
| | | | | BORDEAUX | 04808-073 |

NAME OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| NETTLES | 08726-045 | GREEN | 08281-089 | BARLOW | 32605-044 |
| KINCAID | 17293-045 | GREEN | 33245-044 | HIRMAN | 12688-041 |
| MCCREE | 01695-424 | HARGROVE | 40082-039 | SANTIAGO | 34337-013 |
| CARTER | 67292-208 | HERNANDEZ | 12682-424 | SCHROPP | 32903-044 |
| DUVALL | 08313-089 | KHALIL | 21191-424 | CASTORENA | 09928-031 |
| GARCIA | 18926-424 | LARA-HER | 43580-060 | CHEATWOOD | 12739-078 |
| JACKSON | 05147-027 | LOPEZ-V | 33577-013 | LYONS | 25242-001 |
| HORTON | 32737-044 | MARTINE | 26888-051 | MAHAN | 11958-045 |
| HART | 06502-025 | MOLINA | 60078-180 | WILLIAMS | 07035-025 |
| BURROWS | 12804-026 | MONTOS | 87572-079 | ROSILLO | 12560-179 |
| MCDANNALD | 24147-001 | PATCHEN | 12456-045 | SAHAKIAN | 54744-097 |
| LAJOIE | 93473-011 | ROCHE | 20234-424 | ALEXANDER | 27937-044 |
| JARVEY | 07272-046 | RODRIGUEZ | 53659-179 | BROWN | 13282-045 |
| HERNANDEZ | 13136-208 | ROSALES-M | 06146-046 | PRICE | 06820-025 |
| MISHIER | 07047-027 | SENA | 27220-180 | SCOTT | 22046-424 |
| MORRIS | 32323-044 | THOMAS | 24790-077 | RACINE | 26130-112 |
| HOOD | 27754-044 | VACANTI | 19930-047 | MONTES | 87572-079 |
| RAMOS-GON | 32296-013 | WILL | 12479-040 | CLAY | 25994-044 |
| RANK | 03246-029 | WISE | 10548-032 | CAMPBELL | 13902-045 |
| SMITH | 04090-090 | YAH | 19417-013 | DATES | 15976-047 |
| WOODSON | 13335-026 | BOARD | 12750-026 | GREAM | 19345-044 |
| GRAY | 15131-045 | doka | 85463-008 | JEFFERIES | 20637-076 |
| GRAY | 32766-044 | GALLEGOS | 90441-198 | MCMAHAN | 18899-045 |
| WALLACE | 05810-027 | MANARO | 18116-424 | MCKEAN | 13799-081 |
| HINDSMAN | 29852-044 | Willis | 05784-007 | HAIRE | 26056-044 |
| ALEXANDER | 04759-025 | GREEN | 08281-089 | HARRIS | 07610-030 |
| AUTRY | 10113-033 | RAUSCH | 03123-029 | WARTS | 20598-047 |
| BEAIRD | 13712-026 | JACOBS | 15813-045 | RIESER | 32776-044 |
| BIBBS | 16416-045 | GILLESPIE | 66100-061 | ROBERSON | 32930-044 |
| CORONA-P | 09448-078 | MENDOZA | 32178-080 | WE STBROOK | 02937-027 |
| DAVIS | 21071-424 | GOREE | 06898-025 | WILSON | 15838-047 |
| DUNBAR | 15048-031 | JONES | 33071-044 | PARKER | 06248-090 |
| GEORGE | 08813-027 | JONES | 14863-075 | INGRAM | 18283-045 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| JONES | 06064-030 | THOMPSON | 30324-044 | MONTEIRO | 46812-019 |
| GROSS | 14031-026 | DUKE | 04106-041 | SIMLEN | 11710-078 |
| TAYLOR | 12205-030 | BROWN | 33172-044 | LAWSON | 16212-045 |
| GREEN | 26857-044 | DORSEY | 03395-044 | EDDY | 25653-001 |
| BEY | 32323-044 | HOUGHTON | 00530-028 | GORDON | 05577-089 |
| VISOR | 30089-044 | SMITH | 33495-044 | HENSON | 08114-028 |
| ESPINOZA | 17464-180 | WATKINS | 28015-044 | HICKEY | 21941-424 |
| HOWE | 09871-029 | WHITE | 04978-025 | LYONS | 20364-076 |
| JONES | 08641-424 | FORGY | 07232-025 | RIVERA | 19070-424 |
| LOVEJOY | 20748-047 | BENITEZ | 09424-085 | SMITH | 16031-014 |
| POE | 03144-025 | CLARK | 21883-424 | SWINSON | 33086-183 |
| WALKER | 06122-030 | COLINDRES | 07690-030 | PEREZ | 60397-080 |
| CRAINE | 07832-010 | FORD | 08083-030 | KINZEBACH | 08616-030 |
| BIBBS | 14310-424 | JENKINS | 08820-027 | FERREIRA | 06941-089 |
| BUCHANAN | 08979-033 | MCAFEE | 19038-045 | CHANDLER | 16699-074 |
| CHANEY | 04860-028 | PAPIESE | 19033-424 | BRANSON | 12368-424 |
| DUNN | 30538-044 | SANCHEZ | 69532-065 | MURATELLA | 14517-047 |
| MCCOY | 02400-089 | SLATE | 11658-078 | RILEY | 04633-000 |
| SANTANA | 08462-055 | SOPER | 11931-030 | GRIFFITH | 13006-026 |
| SYSOMPHENG | 13699-026 | WATKINS | 16758-045 | HOBBS | 05188-025 |
| WATT | 20598-047 | RIOS | 69532-065 | GATHINGS | 08073-030 |
| HEATH | 12453-040 | OECHSLE | 89904-012 | GIPSON | 07914-030 |
| CONTRERAS | 06172-030 | CONDON | 12453-040 | KING | 14968-045 |
| DAVIS | 09739-029 | COX | 13715-026 | WHITLOWW | 30662-060 |
| DELGADO | 07679-030 | FREEMON | 13952-026 | VO | 11088-046 |
| HARVEY | 03144-089 | RUNS | 08181-046 | VALQUEZ | 30516-112 |
| KENNEDY | 38739-179 | SANCHEZ | 69496-065 | SHRAKE | 05988-090 |
| MARTIN | 28521-077 | WILLIAMS | 13441-026 | REACHMACCK | 35512-007 |
| MARTINEZ | 94526-079 | WILSON | 12795-026 | PAULINO | 13047-040 |
| MARTINEZ | 69413-079 | JAMES | 06434-025 | MOORE | 07605-089 |
| PADEN | 12336-171 | REED | 04731-025 | WAYNE | 05912-424 |
| RUNTHOUGH | 08181-046 | MCCAW | 29145-044 | LEE | 05900-090 |
| LOPEZ | 05729-089 | HORTON | 02458-090 | GRANDCHAMP | 05276-046 |
| RICKETTS | 09542-064 | CURTIS | 37305-079 | GARLIGTON | 16927-045 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| GARDNER | 41541-074 | HARRIS | 29137-044 | YAKISH | 05512-030 |
| ALEXIUS | 14700-045 | MERRITT | 14688-026 | CLARK | 05187-025 |
| MARRISSETTE | 12697-026 | REED | 12576-067 | LITTLE | 26718-044 |
| BLANCO | 38859-203 | WESLEY | 32195-044 | JONES | 06433-025 |
| BLANCO | 19044-047 | CRENSHAW | 06473-025 | ADAMS | 30226-044 |
| FUGET | 22380-044 | EATON | 14683-026 | JACKSON | 62449-065 |
| NEWMAN | 19373-047 | PITTMAN | 57361-019 | MYRICK | 18526-424 |
| PINSON | 05558-025 | ZIERKE | 01407-045 | HARRIS | 29856-044 |
| RODGERS | 13937-045 | ALEXIUS | 14700-045 | BURTON | 05174-025 |
| SLATER | 08106-030 | HILL | 33609-044 | CLEMENT | 32323-112 |
| WEAKS | 28697-013 | MITCHELL | 05912-424 | HODGES | 09802-029 |
| REINOID | 19026-031 | BATES | 06321-089 | KINCHEN | 26803-044 |
| KELLY | 10564-424 | AGUILAR | 11387-041 | PAYNE | 28394-034 |
| ALCANTAR | 17432-047 | GARCIA | 58157-179 | SMITH | 10477-040 |
| LANG | 08145-003 | GARZA | 56757-179 | SMITH | 12529-041 |
| HUGHES | 29589-044 | GONZALEZ | 03407-029 | WALLACE | 07956-089 |
| JONES | 33236-044 | HOSCHOUER | 55164-019 | HOLLINS | 29101-044 |
| SOTO | 31975-044 | HUGHES | 06921-025 | BROWN | 27219-044 |
| ROACH | 33608-044 | KEMPIS | 53542-198 | RHONE | 32210-044 |
| DANLEY | 33151-044 | LAMONTE | 12080-030 | THOMAS | 33653-044 |
| KOWALEWSKI | 21552-424 | LOPEZ | 97943-008 | GOOD | 09115-073 |
| BLANCHARD | 10099-273 | OLIVER | 08715-029 | MONNHAN | 09641-073 |
| CLARK | 33134-044 | RAYOS | 65266-179 | MELTON | 06321-025 |
| DAVE | 41540-074 | REACHMACK | 35512-007 | PODREBINOK | 33663-044 |
| FUNK | 03294-087 | RIVERA | 29189-180 | SMITH | 18947-058 |
| HUGHES | 05637-090 | SHELTON | 12815-078 | SIMPSON | 07232-030 |
| LLOYD | 14607-026 | SIMS | 03585-112 | WHITE | 03561-025 |
| LYONS | 20364-076 | STRAUGHN | 16245-047 | WILLIAMS | 05619-000 |
| SCHUG | 13085-041 | TUCKER | 14317-026 | PUIG | 11229-045 |
| TODD | 33497-044 | WHITLOW | 30662-060 | FLAGG | 08179-424 |
| LERMA | 07282-010 | ELLIOT | 33798-044 | SIFORE | 12056-030 |
| ALDEN | 06327-025 | HUDSON | 33458-044 | LIU | 01765-112 |
| DAROUGH | 07231-025 | PARCHELL | 32124-044 | NEAL | 04221-025 |
| LAMPKIN | 05708-025 | LEWIS | 07222-062 | ALVAREZ | 55145-008 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| CRUZ | 56318-180 | CRAWFORD | 32809-044 | CANADY | 11466-424 |
| DAVIS | 07939-089 | JONES | 31805-044 | ROCKELMAN | 04549-030 |
| HERNANDEZ | 09678-C29 | BROWN | 32507-044 | SAMANIEGO | 21853-424 |
| SHRAKE | 05988-090 | MILLER | 06384-025 | MAXEY | 15772-045 |
| SMITH | 17569-045 | VILLEGAS | 07553-089 | SHEPARD | 19969-044 |
| JACKSON | 09297-041 | MILLS | 02530-029 | LEONEL | 11769-030 |
| SMITH | 05663-090 | RADERMACHER | 05863-090 | GLOVER | 16068-424 |
| TARIN | 15751-047 | RADOSH | 31984-044 | JONES | 12124-026 |
| BROWN | 07617-025 | GALVAN | 18334-044 | MCKEE | 27044-044 |
| TAYLOR | 31007-044 | OWENS | 06001-090 | JOHNSON | 07671-027 |
| WEATHERBY | 25614-044 | JOHNSON | 16612-045 | BEASON | 13727-026 |
| SMITH | 10477-040 | MURRAY | 19596-045 | PENA | 06662-027 |
| BASS | 03097-029 | NORDEN | 20126-047 | SCHARDAN | 09814-040 |
| BROWN | 13793-026 | QUEZADA | 17723-045 | RHONE | 32210-044 |
| TORRES | 28220-180 | ROUNSAVILLE | 21769-424 | SHELTON | 12815-078 |
| LIDDELL | 08070-030 | SANDS | 21098-047 | WILBOURN | 06946-027 |
| LONDON | 16220-424 | SMITH | 32884-044 | TUCKER | 06538-028 |
| MILLIGAN | 39268-060 | SMITH | 08873-031 | TOOLEY | 18151-045 |
| PATINO | 38533-179 | GREEN | 16620-034 | BOREN | 06374-025 |
| RAMIREZ | 23882-180 | LIDDELL | 08070-030 | BUCHANA | 08979-033 |
| RUSSELL | 44271-061 | LINDAHL | 17785-047 | BOCK | 05665-025 |
| DENNIS | 27568-044 | GARCIA | 09387-045 | THOMAS | 05676-025 |
| VACA | 07493-031 | EGSON | 31865-044 | ELLIOT | 33798-044 |
| VELA | 11769-030 | FREEMAN | 95650-024 | MCCAW | 29145-044 |
| PRUITT | 21986-044 | GRIGGS | 09003-027 | BECKTON | 33918-044 |
| DILLARD | 33065-044 | GUNHAMMER | 12298-073 | CHARLTON | 33850-044 |
| JAKOUBEK | 30560-044 | KELLY | 24077-009 | HILL | 33147-044 |
| RIOS | 06851-025 | SMITH | 15010-031 | MCGUIRE | 33771-044 |
| HURST | 25966-044 | FOGARTY | 06617-084 | PARKS | 23680-044 |
| FROST | 05290-025 | DATES | 25136-044 | BROWN | 19485-047 |
| LEA | 27568-044 | JOHNSON | 33802-044 | CASH | 62260-179 |
| WHITE | 05736-025 | ANTHONY | 33779-044 | CLEMONS | 26142-044 |
| DAVIS | 54232-060 | WAGNER | 30717-044 | COLE | 29917-044 |
| CRAWFORD | 05905-025 | | | | |

NO MORE BY  JURY ON TODAY

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | | |
|---|---|---|---|---|---|
| COSBY | 33325-037 | STALLINGS | 17370-047 | HARRIS | 29856-044 |
| DAFONSECA | 56751-083 | TRAYLOR | 07599-025 | GONZALEZ | 77432-198 |
| JONES | 11538-041 | TAYLOR | 30685-044 | MATINEZ | 33470-013 |
| MITCHELL | 11504-032 | RENFROE | 09874-031 | SANTIAGO | 34337-013 |
| MOORE | 13022-047 | HAMILTON | 06900-025 | RIOS | 69532-065 |
| MORALES | 65836-179 | KEMP | 22594-044 | ESPINOZA | 17464-180 |
| PEEPLES | 05916-090 | GLAPP | 80143-008 | DIAZ-PEREZ | 38950-179 |
| PETTY | 03338-089 | CURRIS | 06287-005 | COSBY | 33325-037 |
| PULLEN | 07753-031 | LONG | 03217-025 | ALEXANDER | 11483-031 |
| RANDLE | 08404-027 | SILVA | 08563-030 | BARNES | 14957-045 |
| REDD | 32209-044 | HIRMAN | 12688-041 | DIPRIEST | 11544-031 |
| RIVERA | 12752-041 | BURNETT | 20644-044 | FORD | 08083-030 |
| SIMPSON | 13246-041 | LADD | 05862-090 | HERRERA | 08139-030 |
| SMITH | 21071-039 | QUERRERO | 08181-081 | HILL | 21279-047 |
| SMOTHERMAN | 32202-044 | GARZA | 68402-079 | LEWIS | 14418-031 |
| STEWART | 32345-007 | GARCIA | 33383-044 | LINEBGGER | 21460-047 |
| STREET | 07527-030 | ANDRADE | 36945-179 | MARQUES | 19209-045 |
| VARGAS | 18818-424 | BRINER | 07663-030 | MCSPARRAN | 17542-045 |
| WALKER | 06939-027 | BROWN | 19485-047 | MOORE | 20035-047 |
| MOST | 09062-026 | GARCIA | 09468-059 | SMITH | 21294-047 |
| MILLER | 07723-025 | INGRAM | 17016-424 | WILBURM | 11175-031 |
| BLEDSOE | 06940-062 | JOHNSON | 08740-027 | SANTOYA | 08312-089 |
| HARRIS | 05411-025 | KEY | 14488-045 | SMITH | 14693-026 |
| BRADLEY | 30243-044 | MUDD | 08742-033 | WEIGHT | 07876-030 |
| HAMMOND | 18729-424 | SCOTT | 12249-026 | ADAMS | 13894-026 |
| MITCHELL | 14778-045 | HAMILTON | 02557-025 | ANDERSON | 22330-424 |
| MCCRARY | 07006-045 | WHITELAW | 08439-044 | BAKER | 07350-031 |
| HILLARD | 20564-424 | WEBB | 08233-025 | BRYANT | 12234-030 |
| JACKSON | 14707-026 | PORTEE | 08459-026 | FARAH | 79317-080 |
| SIMPSON | 33980-044 | REDD | 32209-044 | FLETCHER | 25792-044 |
| ROJAS | 94451-011 | RODGERS | 07724-025 | FLORANG | 09860-029 |
| VARGAS | 18818-424 | 'CARTER | 07037-025 | GONSALES | 18866-424 |
| WADE | 08613-029 | HICKEY | 21941-424 | TODD | 08471-028 |
| STOLTENBERG | 08319-029 | HARVEY | 25818-044 | PHONEPRASITH | 08161-089 |
| SMITH | 21071-039 | OCHOA | 19090-047 | RADMANOVICH | 03899-196 |
| | | BY JURY ON TODAY | | RAYON | 57234-179 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| SCOTT | 07588-027 | MAYS | 04411-025 | SMITH | 14151-031 |
| WEDDLE | 16544-064 | MACK | 17736-424 | SORTO | 67412-080 |
| MILNER | 33595-044 | CARMEAN | 14732-026 | GOMEZ | 32673-112 |
| MONTEIRO | 10986-026 | BEVINEAU | 07665-025 | MILLS | 05452-424 |
| WALLACE | 32126-044 | BELLEW | 27562-044 | WILEY | 25349-044 |
| GARRISON | 06830-025 | JINES | 04747-025 | GARRETT | 02823-025 |
| GOFF | 06831-025 | PARKER | 06914-025 | MARCINIAK | 07223-025 |
| EVANS | 04032-789 | SLOAT | 07294-025 | CURRIE | 13899-026 |
| BANKS | 10623-031 | FIELDING | 07650-025 | EVANS | 33862-044 |
| CARTER | 13507-045 | KENILEY | 07664-025 | FIELDING | 07650-025 |
| FORD | 17165-047 | JOHNSON | 07754-025 | ROBINSON | 19002-424 |
| MORGAN | 11114-031 | YOHO | 09462-062 | ANDRADE | 87176-180 |
| SANDERS | 07822-031 | ANDERSON | 22330-424 | BARSH | 34142-044 |
| STOVALL | 15776-047 | FIORES | 60678-179 | BLACK | 32843-044 |
| TATE | 14052-045 | GARNER | 12749-041 | DEAN | 34178-044 |
| WYATT | 05128-030 | JACKSON | 26844-039 | AGNEW | 15374-026 |
| YANEV | 08898-026 | GUSMAN-SO | 72089-083 | BROOKS | 14665-026 |
| BUENETH | 29617-044 | PALOMEQUE | 03975-298 | DEMERY | 05266-059 |
| ADAM | 29669-044 | VALENTINE | 22163-044 | NEAL | 06886-025 |
| JONES | 08471-028 | GATES | 30256-044 | PALOMEQUE | 03975-298 |
| REEDER | 10345-078 | VEARDE | 08546-045 | SCHATZ | 30596-044 |
| HARRIS | 29456-044 | BALDEN | 12124-026 | THOMPSON | 15392-026 |
| HARTLEY | 11902-030 | HOOD | 07595-089 | ALDEN | 06327-025 |
| JOHNSON | 19281-045 | MCGRATH | 20044-018 | DAVIDSON | 20824-047 |
| BELFORD | 33839-044 | CARTER | 67292-208 | GONZALEZ | 81341-079 |
| CALHOUN | 27801-044 | HERTZBERGER | 07254-028 | MARTINEZ | 24434-112 |
| BRYANT | 33881-044 | JONES | 08641-424 | ADEFUMI | 17739-424 |
| BURNETT | 31933-044 | TERRELL | 08514-031 | LACEY | 31458-044 |
| LUCAS | 27299-044 | ALVARADO | 87176-180 | KEMPF | 07645-025 |
| GOFF | 06831-025 | ANDRADE | 12859-081 | PICKENS | 06350-007 |
| WILTIBIDAL | 06835-025 | DEMERY | 05266-059 | GILLUM | 12850-026 |
| DEVALLE | 04374-036 | GONZALEZ | 81341-079 | HARRIS | 09839-029 |
| GONZALEZ | 90620-076 | REYES | 34864-013 | MARTIN | 10201-173 |
| MOORE | 33924-044 | ROBINSON | 19002-424 | PLAKE | 27707-034 |
| YAH | 19417-013 | TRIAL BY JURY ON TODAY WITH | | ROGERS RECEIPT | 14043-424 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| ROMON | 10194-173 | STUCKY | 11972-026 | BLACKWELL | 07630-025 |
| ROSOLLO | 04215-007 | DIAZ | 20419-424 | DAVENPORT | 34207-044 |
| ROSORIO | 17341-424 | FINLEY | 02903-025 | HALL | 32279-044 |
| TAYLOR | 21477-047 | GRAHAM | 03856-025 | WARREN | 33920-044 |
| BURNS | 30801-044 | HUMPHREYS | 17381-030 | BARNES | 29326-044 |
| ALANC | 19253-047 | STEINER | 60550-065 | BUEHRE | 29617-044 |
| CONTRERAS | 79626-180 | WHITE | 20225-424 | CANIZALES | 40218-179 |
| HILL | 21796-424 | WORTHY | 25062-044 | CLAYBORN | 29162-044 |
| MENGIS | 68302-065 | DUNLUP E | 33640-044 | MAURSTAD | 12210-073 |
| NICHOLS | 32471-177 | JACKSON | 07517-043 | HARRO-TORRE | 22804-013 |
| RAMIREZ | 07715-010 | VOSS | 18760-045 | STEVENS | 11462-041 |
| SANTOYA | 08312-189 | CLINTON | 31936-044 | BROWN | 13282-045 |
| WHITESIDE | 06150-025 | BAUER | 09967-029 | BURTON | 12796-026 |
| BRADBURY | 33982-044 | AGUILAR | 21002-047 | MOONEY | 32168-044 |
| FIELDING | 07650-025 | BROWN | 15432-047 | JAMES | 07340-025 |
| STEELE | 07781-025 | GREEN | 11385-031 | SANDERS | 11637-031 |
| AUSTIN | 15422-026 | HERNANDES | 08269-030 | ALPHIN | 17381-424 |
| WEBB | 06233-025 | SONDELL | 07208-030 | CRUTCHFIELD | 08146-033 |
| UPCHURCH | 26484-044 | SPRINGER | 11673-047 | DECKER | 08453-028 |
| CURRIE | 13899-026 | YAR | 19417-013 | LESTRICK | 09527-081 |
| ANTONIO-C | 18565-424 | DAVIS | 01803-025 | SILAS | 05932-043 |
| DUFF | 15810-424 | GRAIG | 00074-424 | TURNER | 11353-081 |
| LOCKHART | 20170-424 | GAYTON | 14213-112 | CUMMINGS | 34336-044 |
| SLOUGHTER | 17018-424 | GONZALEZ | 05813-010 | GOGGIN | 34230-044 |
| BAUER | 09967-029 | HOUSTON | 15999-045 | JONES | 18444-045 |
| CHILDS | 13151-026 | HUGES | 05637-090 | NICHOLSON | 29827-044 |
| EMERSON | 07717-028 | MAURSTUD | 12210-073 | RAYMOND | 32376-044 |
| HAMPTON | 09797-033 | ROBINSON | 07059-089 | WOLTON | 29890-044 |
| NICHOLS | 32471-177 | SIBBERSON | 13252-040 | BREWER | 13877-026 |
| CRAIG | 00874-424 | SIMPSON | 19332-044 | CARTER | 18953-047 |
| KHOSHABA | 06790-025 | SMITH | 01266-061 | OGLESBY | 23680-039 |
| UPTON | 07028-025 | STARK | 00791-025 | SPRINGER | 21132-047 |
| COTTON | 14735-026 | VANPELT | 03348-029 | LUTZ | 14332-031 |
| PROCTOR | 12901-026 | RAYMOND | 32376-044 | ELLIS | 01899-025 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| BARAKAT | 20920-424 | NUNN | 16740-424 | CABALLERO | 08791-029 |
| BARRAZA | 29926-018 | RAUDELES-R | 25292-180 | CAVINES | 22146-424 |
| BLANCHARD | 08180-030 | ROBINSON | 31932-044 | COLLINS | 14747-041 |
| PARKER | 31195-044 | TAYLOR | 41084-039 | HAWKINS | 10039-029 |
| ALEXANDER | 09709-026 | HENRY( | 34364-044 | JONES | 07157-029 |
| AMARO | 94208-180 | MACK | 28406-044 | LAUGHTON | 26071-039 |
| CHAPMAN | 30247-044 | MAYES | 33603-044 | MARTINEZ-L | 32766-112 |
| CHOVINARD | 08860-089 | RAWALLO | 34400-044 | PALMA-SOTO | 97624-008 |
| DUARTE | 14490-026 | RIVERA | 07803-025 | PASSANTE | 34440-044 |
| EDWARDS | 00958-003 | FARLEY | 06548-025 | BEAUVALS | 09879-073 |
| FLORES-H | 06480-090 | ESTRADA | 38339-051 | NEWBERN | 05169-025 |
| GAITHER | 04499-061 | MONTOYA | 34830-077 | REDD | 32208-044 |
| HARRIS | 46444-019 | WATTS | 13569-026 | BAHENA | 81293-079 |
| MCCOWAN | 07220-028 | MOSBY | 33303-044 | BULLOCK | 01181-025 |
| MENDEZ | 10444-424 | STRICKLAND | 33488-044 | DAHL | 12483-041 |
| MONTOYA | 34830-077 | BAHENA-GAR | 81293-079 | GRADY | 34369-044 |
| SERRANO | 11012-031 | ESTRADA-MA | 38339-051 | SAGATOW,NOEL | 12240-040 |
| PACE | 22480-086 | HOPKINS | 17556-075 | WAYNERS,JOHN | 01968-025 |
| TUCKER | 08939-089 | HUMPHREY | 06004-091 | WALLES,DERRICK | 28446-044 |
| WOGOMAN | 13289-040 | JONES | 32160-007 | ALLEN | 19887-045 |
| EARNEST | 03485-025 | ROBINSON | 25540-048 | ANDRES,WAYLON | 18994-045 |
| LUCAS | 38282-007 | SANCHEZ | 54411-065 | ARELLANO,TOMOS | 19904-031 |
| JOHNSON | 06039-025 | THOMPSON | 11544-081 | CAMPBELL | 13902-045 |
| BROWN | 10242-273 | GARCIA | 25673-069 | GLOWFORD,RAYMOND | 21657-047 |
| BRIGHT | 06836-030 | MEYERS | 07362-025 | CYLUS,RONNIE | 07824-030 |
| BONE | 07300-025 | ERWIN | 07535-025 | GHARST,DESILEE | 19863-045 |
| BRABOY | 21572-424 | KUNZE | 07643-025 | PERRY,RONNEY | 17238-047 |
| KIES | 07871-041 | CRUTCHFIELD | 08146-003 | SANDS,MICHEAL | 21098-047 |
| MCCOY | 02400-089 | KIMBRELL | 21318-044 | WILLIAMS | 26146-044 |
| UNBEHAUN | 45423-146 | BOOSE | 24518-044 | CLENDENNY,J | 72319-011 |
| SHAPIRO | 09108-027 | BRYANT | 12234-030 | CROSBY,D | 19823-031 |
| BLOUNT | 14374-026 | PORCH | 13643-026 | FERNANDEZ-V | 08321-280 |
| BURKES | 24873-001 | ROSILLO | 12560-179 | GREEN | 08281-089 |
| GROSS | 99813-024 | ROMERO | 19651-047 | JOHNSON | 08925-089 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ | 51222-089 | GOMEZ | 02248-112 | ARTEAGA | 59117-097 |
| KENNETH | 10009-036 | ARREDONDO | 12269-196 | BLAKE | 07657-025 |
| MCYERS | 08894-089 | BRONDENBURG | 10042-029 | BRADLEY | 58303-065 |
| CAMPOS | 96000-198 | CARAKER | 01131-078 | CHANEY | 28998-044 |
| SCHNEIDER | 19178-047 | DONALSON | 13361-026 | DELROSARIO | 45882-053 |
| SCHNEIDER | 19175-047 | GONZALEZ | 20545-112 | DICKERSON | 26494-044 |
| ENRIQUEZ | 55003-019 | JONES | 13893-001 | DISMUKE | 08841-089 |
| VERNER | 28953-044 | LEWIS | 30729-044 | FLEETWOOD | 19721-031 |
| BACK | 07364-025 | LOFTON | 11737-040 | GARCIA | 27824-208 |
| JOHNSON | 04266-025 | MENDEZ-VE | 74084-179 | GROOM | 06536-028 |
| MONTGOMERY | 07701-025 | ROBINSON | 13935-041 | JACKSON | 08156-089 |
| BECERRA | 16883-045 | TAYLOR | 33135-044 | ESCOBAR | 09056-180 |
| BLALOCK | 53778-060 | RAMIREZ-D | 15039-208 | POLLARD | 26972-044 |
| CARROLL | 14868-031 | ROA-BELMON | 05279-015 | SILVA | 19174-424 |
| PHONEPRASITH | 08161-089 | MORALES | 25785-177 | OLDHAM | 07866-025 |
| PORTILLO | 03257-359 | SCOTT | 34465-044 | ALLDREDGE | 06543-090 |
| QUINATA | 73445-011 | MCBRIDE | 34515-044 | GONZALEZ | 12987-179 |
| TATUM | 19496-045 | CALHOUN | 27801-044 | HARRIOI | 06372-090 |
| GIGGER | 11680-031 | NAVARRO-M | 10143-173 | MCCHESAEY | 07862-046 |
| ALEXANDER | 52279-098 | ODOMS | 16300-039 | RAMOS | 47905-079 |
| NORTON | 04648-028 | SANCHEZ-V | 72232-179 | ROBINSON | 31354-074 |
| WALKER | 34352-044 | TACKETT | 09594-032 | RUNNELS | 07129-025 |
| BARLOW | 32605-044 | SMITH | 27068-044 | SIMON | 41834-074 |
| MCCREE | 01695-424 | COSTELLO | 34523-044 | WESTRECH | 21422-044 |
| CERDA-VIVE | 15180-112 | EVANS | 34518-044 | MARTINEZ | 19199-179 |
| HEMINGHAU | 07531-025 | KNOX | 31116-044 | RUBIO | 74723-079 |
| MCDOWELL | 07807-025 | SLOAT | 07294-025 | BRADY | 30276-044 |
| YOUNG | 30963-044 | PRICE | 06820-025 | MOORE | 33627-044 |
| JONES | 31805-044 | PARKER | 06914-025 | TAYLOR | 02951-025 |
| FORD | 40106-060 | GILBERT | 14871-047 | RAMIREZ | 07715-010 |
| ADAMS | 28561-044 | EDWARDS | 11928-032 | WASHINGTON | 08090-029 |
| ALMANZA | 94726-180 | GLOVER | 10384-032 | STAFFARUNT | 08186-089 |
| ALVAREZ | 41001-048 | FIELDS | 11708-032 | LACY | 14160-026 |
| ANDERSON | 38522-054 | LEATH | 11988-032 | JONES | 07157-029 |
| CORTEZ-AL | 09062-023 | MUNCY | 11263-032 | HUGES | 05637-090 |
| GLEGHORN | 33289-044 | | | PERALES | 03208-029 |
| | | | | FARAH | 79317-080 |
| | | | | ALLDREDGE | 06543-090 |
| | | | | CYRUS | 05436-087 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| DAVE | 41540-074 | SAIN | 14764-026 | QUINTANILL | 05124-030 |
| ENOS | 09306-027 | SHANNON | 09367-032 | ROBERTSON | 08899-039 |
| AVILA | 09433-027 | JENNINGS | 59848-025 | SALAZA | 07990-031 |
| BELL | 04220-090 | GRASS | 04961-025 | SANDERS | 26587-013 |
| BROOKINS | 08586-028 | GRIFFIN | 13487-040 | SEESING | 05606-046 |
| CASTORENO | 67420-179 | PLAKEY | 30824-044 | SMITH | 06129-030 |
| COX | 19216-424 | ALARCON | 56408-198 | TOKVAN | 06295-041 |
| GRIFFIN | 13487-040 | ALGER | 10098-041 | VICARIO | 04408-090 |
| HUGES | 19434-424 | ANDERSON | 08762-041 | WHITE | 36806-044 |
| MILLIGON | 03478-029 | ANDRADE | 08520-041 | BATEE | 07411-025 |
| ORTIZ | 07952-027 | APKER | 11233-047 | CALLOWAY | 26383-044 |
| RYALS | 91492-020 | ARCHAMBAUL | 10989-073 | COTTON | 12222-026 |
| HICKMAN | 14075-027 | AROUN HIM | 10255-073 | DOUGLAS | 13373-026 |
| SMITH | 03413-029 | ARREDONDO | 08991-031 | GONZALEZ | 59882-179 |
| JERPSTRA | 09423-027 | BAKER | 09232-031 | QUINN | 12309-041 |
| VERDE | 19714-424 | BONILLA | 02655-041 | SNYDER | 09334-026 |
| AMAR | 34705-044 | BRUMMETT | 04216-025 | TURNER | 10612-033 |
| DOUGHERTY | 19978-045 | CARAWAY | 02219-041 | WILSON | 25109-044 |
| FISHER | 31583-044 | CAVASA | 10645-097 | WOODYARD | 16558-044 |
| GOGGIN | 34230-044 | CONTRERAS | 43164-198 | SIMPSON | 07232-030 |
| HARRIS | 29456-044 | FRANKLIN | 09064-041 | WOGOMAN | 13289-040 |
| LOGGINS | 31529-044 | FREY | 05148-025 | BRABOY | 21572-424 |
| MILLES | 34228-044 | GARY | 08570-031 | BRAKEY | 30824-044 |
| REGONS | 34616-044 | GIBSON | 11268-045 | GREEN | 16620-034 |
| WHITE | 19341-044 | GREEN | 04545-025 | SAGATAW | 12240-040 |
| OLIPHENT | 34656-044 | GUTIRREZ | 50232-004 | RAMOS | 47905-079 |
| SULIVEN | 12466-027 | LAMPKINS | 02896-025 | MCCOY | 02400-089 |
| BOHONNA | 05064-025 | LARA | 65296-198 | MCCLAIN | 15667-045 |
| EIBY | 07293-025 | LOCKHART | 20170-424 | KENILEY | 07664-025 |
| ROGERSO | 07837-025 | MAXWELL | 04225-030 | THOMAS | 05293-025 |
| THOMAS | 05293-025 | MOSS | 14828-047 | ZAMORA | 65185-080 |
| MCCOWAN | 07220-028 | NICHOLS | 05494-081 | ELLIS | 04629-041 |
| ROBINSON | 01233-025 | OSIGBADE | 08288-424 | BOYD | 01083-424 |
| KINCHEN | 26803-044 | PADILLA | 09449-112 | WALLACE | 35714-177 |
| EVANS | 32176-044 | PHANDANOUV | 06271-089 | ALLEN | 28196-034 |
| WARD | 14519-026 | | | | |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| CLARK | 17832-045 | SPIDELL | 15845-047 | KINCANNON | 05073-025 |
| QUALLS | 34571-044 | UNG | 01922-029 | LITTLE | 10100-007 |
| RAMIREZ | 97254-180 | TAKEN | 12312-073 | LOPEZ | 58001-198 |
| LOPEZ | 08349-298 | GARCIA | 99769-198 | MCCOY | 14204-026 |
| LACY | 09843-026 | HOLCOMB | 11771-031 | MORENO | 69588-065 |
| BRIMITE | 11203-040 | LIWARU | 11587-045 | WHITT | 33837-044 |
| KLINE | 19071-424 | MCKNIGHT | 10218-031 | WALLACE | 35714-177 |
| MARTINEZ | 69672-180 | RODRIGUEZ | 21133-047 | OWEN | 11384-031 |
| PETERS | 18145-045 | WEISSINGER | 24008-044 | FLEMING | 30716-138 |
| SHELTON | 27592-044 | GEORGE | 08813-027 | WALKING | 07828-046 |
| WHITE | 06908-073 | MASON | 10478-033 | PENNY | 12259-041 |
| ALEXANDER | 52279-098 | BRYANT | 15120-026 | SAIN | 14764-026 |
| NAHOE | 34363-198 | FAUST | 14789-026 | TAYLOR | 08777-029 |
| MILLER | 08485-029 | HENDERSON | 09325-033 | CLAUSE | 24889-009 |
| SMITH | 28589-013 | JACKSON | 34706-044 | RIVAS | 66260-179 |
| LE | 01923-029 | OROSCO | 41891-080 | ESPINO | 30317-010 |
| BROWN | 12046-030 | RIVAS | 66260-179 | COTTON | 12222-026 |
| SYKES | 20387-039 | SANCHEZ | 66286-179 | KINCAID | 17293-045 |
| WOOD | 27141-053 | STALLINS | 06491-025 | ARTEAGA | 59117-097 |
| BLAIR | 07943-029 | TOSCANO | 58360-198 | BLUNTSON | 99201-024 |
| WEBB | 03922-025 | ALVARADO | 27248-180 | CURTIS | 20666-047 |
| JOHNSON | 07685-045 | ANGUIANO | 90222-111 | FLEMING | 30716-138 |
| HOPE | 60208-065 | CAMPUZANO | 97892-079 | HOWELL | 54097-079 |
| ROMO | 06972-196 | CLAUSE | 24889-009 | KILLINGSWO | 07626-026 |
| ESPINOZA | 12316-030 | CURTIS | 20666-047 | OWEN | 11384-031 |
| JIMENEZ | 07949-112 | ESPINO | 30317-013 | WHITT | 33837-044 |
| ORBENO | 83130-022 | EVANS | 32176-044 | YOUNGER | 27242-044 |
| LARA | 15578-047 | FOOL | 12145-073 | HESTER | 16213-179 |
| DUARTE | 13528-051 | GRAFF | 21359-047 | SOLORIO | 08939-198 |
| CONTRERAS | 05985-030 | GREEN | 13453-040 | MARTIN | 02639-025 |
| MARTINEZ | 06002-046 | HEMPHILL | 18106-424 | AUTRY | 21652-056 |
| FERNANDEZ | 07301-059 | HENDIJANI | 71844-004 | GALLEGOS | 99308-180 |
| BALDOMERO | 61695-065 | HERNANDEZ | 13367-097 | GARCIA | 27898-180 |
| JARAMILLO | 12293-030 | HERNANDEZ | 20941-074 | BRADBERRY | 12597-035 |
| ENGLAND | 06328-112 | | | | |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| LUCIO | 79700-179 | MACIAS | 62918-065 | BENITEZ | 54865-019 |
| MARTINEZ | 13210-078 | MERCADO | 14658-112 | CARTER | 08113-028 |
| MCCRADY | 07587-025 | MARTINEZ | 03014-280 | HARDIN | 15498-026 |
| SUMLIN | 05319-030 | MEDINA | 89062-079 | MARTIN | 08900-089 |
| TERRAZAS | 971110180 | PALACIO | 03068-029 | NEAL | 06886-025 |
| GREEN | 34822-044 | PUENTES | 09271-089 | COOPER | 18588-045 |
| DAROUGH | 07231-025 | RILEY | 04633-000 | OWENS | 12496-074 |
| HOLMES | 13583-026 | RODRIGUEZ | 12646-041 | THURSTON | 36023-180 |
| RODRIGUEZ | 18467-180 | SERRANO | 60805-097 | RICHARDSON | 08416-424 |
| CARRILLO | 67209-208 | TURNER | 07898-025 | HERNANDEZ | 37152-179 |
| COBB | 10281-032 | VILLA | 10510-424 | CASTILLO | 69272-179 |
| GOMEZ | 92894-011 | THOMAS | 03067-025 | NAVA | 07486-046 |
| POOL | 10773-023 | FAULKNER | 09604-027 | RODRIGUEZ | 08395-078 |
| BAMBURG | 13174-035 | PARKER | 20125-044 | WATSON | 11087-033 |
| HWANG | 02115-093 | GOLFF | 06831-025 | PORTER | 04020-025 |
| REED | 04731-025 | BURRIDGE | 08235-030 | JASPER | 08774-029 |
| HERRERA | 94367-180 | GOOLSBY | 03532-029 | HOLCOMB | 11771-031 |
| MERCADO | 14658-112 | RICHARDS | 21954-047 | SIMPSON | 20507-424 |
| SEDANO | 92612-008 | STIMPHIL | 08216-030 | CROSS | 06119-073 |
| NAVARRETE | 28577-112 | WHITE | 19604-045 | JONES | 34264-044 |
| AGUILAR | 92895-180 | THELEN | 16842-039 | DONALDSON | 12593-026 |
| AGUILAR | 10085-029 | LAUGHTON | 26071-039 | ALVIZU | 64803-180 |
| BENSON | 31340-039 | HELVEY | 13867-045 | DEPRIEST | 11544-031 |
| BERNAL | 44719-079 | CARDONA | 20502-424 | JAIMES | 91104-198 |
| BETANCOURT | 13461-045 | WILLIAMS | 05573-089 | LEIST | 57382-019 |
| BLAND | 31748-051 | LAMPKINS | 08435-028 | MARTIN | 09178-030 |
| BUSTOS | 67266-179 | FUGATE | 16565-045 | TOOMBS | 11376-031 |
| CAMARENA | 32797-086 | LUNSFORD | 08976-040 | SANDERS | 10438-031 |
| CARDENAS | 18644-198 | MCGEE | 11898-030 | BAKER | 20303-045 |
| CARDOZA | 04980-298 | PITTMAN | 05119-016 | IBARRA | 09261-030 |
| CHUNN | 31963-044 | ROQUE | 21900-047 | ASTUDILLO | 19711-208 |
| EMERSON | 06959-025 | HOLLINS | 29101-044 | OLIVAS | 33055-013 |
| GARCIA | 03380-298 | BRABOY | 21572-424 | RAMOS | 77684-080 |
| GOMEZ | 04950-196 | JONES | 24397-044 | WALLES | 32126-044 |
| GONZALEZ | 05813-010 | HERNANDEZ | 37152-179 | HERRERA | 94367-180 |
| HERNANDEZ | 32641-086 | BARTH | 06122-090 | HERNANDEZ | 12682-424 |

TRIAL BY JURY ON TODAY WITH RECEIPT.

NAMES OF THE LIST PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| CARTER | 34144-044 | ADAMS | 05735-089 | ADAMS | 05342-090 |
| CHUNN | 31963-044 | BEHRENS | 17478-047 | ADAMS | 05735-089 |
| BOARD | 12750-026 | GOODWIN | 09465-045 | CAMPBELL | 09309-089 |
| AARON | 31685-044 | GREEN | 09468-026 | FIELDS | 11708-032 |
| ACOSTA | 13217-179 | PARKS | 11147-033 | SMITH | 02934-025 |
| BARBA | 43346-198 | RUCKER | 07989-025 | WHITE | 19604-045 |
| CARTER | 34144-044 | RUDD | 05112-025 | CARFFREY | 96637-011 |
| EASTER | 30029-424 | ZAMORA | 31406-008 | BEVERLY | 04690-061 |
| ESOINOZA | 47133-179 | BATIE | 19431-031 | HERNANDEZ | 18347-075 |
| FRIAS | 33793-013 | COLLINS | 10100-026 | CROSBY | 19823-031 |
| HERMOSILLO | 61206-198 | DARNELL | 30359-039 | NELSON | 13791-041 |
| HULSE | 29545-037 | HARPER | 13606-026 | CANTU | 46092-179 |
| IGNERI | 01288-031 | JOHNSON | 05013-041 | BEVERLY | 04690-061 |
| MCGLOCKLIN | 12849-075 | JONES | 06987-027 | WILLIAMS | 09045-089 |
| PHAN | 10446-091 | LOPEZ | 28806-208 | SHANNON | 12667-041 |
| SOMERVILLE | 23212-013 | NOEL | 18897-424 | GILLAUM | 05070-090 |
| THOMAS | 16573-424 | PETTIS | 70019-083 | HAENLEIN | 12350-040 |
| WESSELS | 09544-059 | SMART | 08033-030 | PERRODIN | 41644-019 |
| WITBECK | 15509-097 | SMITH | 18439-045 | INGRAM | 17016-424 |
| ZITLATL | 19843-424 | SOLA | 12374-045 | CARLISLE | 11506-424 |
| BARRIOS | 01555-359 | DENNIS | 08979-028 | RAMOS | 09981-023 |
| ZAMORA | 37704-048 | TAYLOR | 18549-045 | WILIAMS | 09045-089 |
| ARMSTRONG | 07161-010 | WING | 09096-027 | PARISH | 34111-044 |
| ATCHISON | 07299-025 | HARGROVE | 20365-045 | BENSON | 32445-044 |
| GONZALEZ | 12924-045 | LUTTRELL | 11674-031 | KING | 21254-424 |
| LUNA | 12035-085 | MIRANDA | 98223-111 | HOWARD | 30990-077 |
| SOLANO | 74508-179 | OLIVER | 08715-029 | MANNING | 35137-044 |
| SYKES | 08910-028 | PRUITT | 20192-045 | MCINTOSH | 35108-044 |
| BIEGHLER | 07161-030 | ZAVALA | 45660-112 | ROCAREK | 10120-029 |
| FRAZIER | 22512-198 | TREVINO | 09138-030 | RODGERS | 20595-045 |
| LONDON | 16220-424 | MIXAN | 06592-030 | ROGERS | 11869-031 |
| SMALLWOOD | 03974-025 | SPRINGER | 21132-047 | SCOTT | 35321-044 |
| HARVEY | 97854-131 | DARNELL | 30359-039 | TATE | 15530-026 |
| MOLLER | 05125-298 | FLEETWOOD | 19721-031 | WEIRBACH | 09215-030 |
| TOWNLEY | 08781-091 | JOHNSON | 05013-041 | YOUNG | 08089-029 |
| YOUNG | 02368-424 | | | PHILLIPS | 04651-025 |

TRIAL BY JURY ON TODAY WITH RECEIPT.

NAMES OF THE LIST PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 CIVIL RIGHTS ACTION

| | | | | | |
|---|---|---|---|---|---|
| WHEELER | 34330-044 | PEDERSON | 13709-041 | YIM | 63093-097 |
| TAYLOR | 30310-044 | WATTERS | 06503-025 | VALDEZ | 35973-208 |
| WASHINGTON | 34793-044 | BROWN | 07617-025 | CANSECO | 09664-280 |
| CLAUSE | 24889-009 | CAZY | 09652-027 | GALLARDO | 13010-081 |
| DELEON | 15460-031 | CLAPP | 30167-424 | GARCES | 47275-180 |
| LE | 37332-177 | JOHNSON | 16213-424 | GRANDA | 69777-053 |
| MERKSICK | 09007-030 | LUNLEY | 34531-044 | LUNA | 09124-091 |
| QUEZADA | 17723-045 | MALLETT | 19255-424 | POZO | 65560-208 |
| SOLIS | 59185-097 | PEDERSON | 13709-041 | RAMIREZ | 43026-051 |
| WILLIAMS | 17083-045 | POLK | 07768-027 | VALDIVIA | 02222-298 |
| MEDRANO | 72346-179 | RICE | 32025-048 | PHAN | 12842-041 |
| SMITH | 07962-025 | ROBERT | 13659-026 | MARIANO | 21036-051 |
| SERRANO | 22059-424 | ROWCLIFF | 06857-025 | GARCIA | 88432-008 |
| DOWDY | 05794-045 | SHAREEF | 22344-424 | CAMACHO | 68772-065 |
| LEWIS | 91906-080 | STOTLER | 15478-026 | CRUZ | 09861-196 |
| ANDERSON | 20556-045 | THORPE | 15744-026 | CUEVAS | 21846-031 |
| BLY | 20616-045 | TINKLE | 04939-097 | FUENTES | 01882-265 |
| ROSS | 19576-045 | BAKER | 09288-031 | NIEBLAS | 31818-208 |
| RUSS | 08214-030 | MCRARY | 01333-190 | SOLIS | 35974-180 |
| AVANT | 19979-424 | TURNER | 30173-424 | HEMAN | 11077-196 |
| BOYER | 35280-044 | YOUNG | 50081-066 | MEDINA | 19197-208 |
| COURTWRIGH | 35143-044 | SMITH | 08040-028 | PENA | 48248-180 |
| GONZALEZ | 03603-029 | COX | 09760-091 | ROCHIN | 95188-008 |
| MORGAN | 42489-066 | BOYED | 13557-026 | RODRIGUEZ | 27413-208 |
| NORTON | 19777-045 | RODRIGUEZ | 80011-180 | SILVA | 42035-208 |
| PARDEE | 41777-039 | SALVADOR | 37190-051 | SOLARES | 72816-179 |
| PETERMAN | 19939-045 | BOONE | 20661-009 | ACEVEDO | 44679-054 |
| RAINBOLT | 19525-424 | GREGORIO | 67420-179 | REYES | 84092-012 |
| RAMIREZ | 80409-004 | MOORE | 25627-039 | NGUEN | 25718-112 |
| REYNA | 27976-179 | RICE | 06087-007 | CARBAJAL | 08199-027 |
| RODRIGUEZ | 28994-208 | JARZEMBOWSKY | 09656-068 | MEDRANO | 31943-013 |
| UBER | 36694-177 | DUREN | 11149-078 | TRAN | 09645-073 |
| WILSON | 13625-026 | GOMEZ | 15178-051 | NGUYEN | 71283-083 |
| GLEASON | 21383-047 | JENNINGS | 121402-041 | ANGULO | 48788-198 |
| MACKLIN | 03038-032 | BANKS | 57339-083 | LOPEZ | 12518-041 |
| MCPHERSON | 39486-060 | GUZMAN | 62440-008 | LOSA | 08655-298 |
| | | GEARY | 08491-158 | CANSECO | 09664-280 |
| | | CHECO | 60157-066 | LOPEZ | 37218-037 |
| | | RUBIO | 18852-051 | PEREZ | 38612-008 |
| | | BAJO | 42347-051 | RUIZ | 27925-008 |
| | | RODRIGUEZ | 94845-180 | RUIZ | 61651-208 |
| | | OCAMPO | 33543-013 | LAM | 16534-179 |
| | | | | DUARTE | 22727-057 |
| | | | | DEL | 40342-180 |
| | | | | BUCIO | 17053-097 |
| | | | | ACUNA | 88352-008 |
| | | | | LOPEZ | 88648-008 |
| | | | | LUNA | 09124-091 |
| | | | | MARTINEZ | 74066-198 |
| | | | | GARCIA | 07926-029 |
| | | | | RUSH | 11962-045 |
| | | | | WARREN | 06935-091 |
| | | | | TOBON | 42993-054 |
| | | | | MCMILLAN | 05599-041 |

TRIAL BY JURY ON TODAY WITH RECEIPT.

CASECO 09664-280
CUEVAS 32921-208 MARTINEZ 22063-047  PALOMINO 15336-051 DOMINGUEZ 09349-030 ORTIZ 17593-058 PENA 48248-180
NAMES OF THE LIST PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983  CIVIL ACTION
ORECUEDA 11906-085 NUNEZ 21460-208  ARTEAGA 16265-179      PENA 49677-279      AREVALO 97330-180
LOPEZ  37218-037        PORRAS  17945-051 REYES  09315-097 VICTOR-V  47883-180

| | | | | | | |
|---|---|---|---|---|---|---|
| EVINK | 07482-041 | ERENAS | 14077-196 | SANCHEZ | 10077-046 | ADAM |
| BUTCHER | 11936-073 | RAMIREZ | 34461-086 | VICTORIA | 10716-023 | 39033-008 |
| CABAN | 05782-030 | REYES | 07412-298 | CUEVAS | 21846-051 | ARCE |
| GONZALEZ | 15720-112 | RIOS | 22702-208 | BLANCARTE | 28278-208 | 42169-051 |
| BARRAGAN | 10660-097 | RUIZ | 16742-047 | ANAYA | 67992-180 | GASTELUM |
| ELDWORTH | 98282-024 | SALAZAR | 26506-208 | DURHANDER | 15311-112 | 54194-060 |
| ROBISON | 06386-046 | SANCHEZ | 43724-198 | AREVALO | 32313-051 | PERAZA |
| GUTIRREZ | 49448-198 | SANCHEZ | 11580-031 | RIVAS | 49000-018 | 87856-008 |
| QUINTANILA | 05124-030 | SOTO | 87906-008 | GARFIO | 88319-008 | LISANDRO |
| TAYLOR | 26276-086 | VALDIVIA | 02222-298 | RENE | 13611-196 | 41512-018 |
| DANIELS | 25623-044 | VILLEGAS | 64716-179 | MENDOZA | 13505-280 | SANTOS |
| BEHRENS | 12385-030 | MORENO | 34919-208 | ARREDONDO | 10807-023 | 16825-112 |
| JIMENEZ | 08063-029 | RIVERA | 28837-208 | ESCOBOSA | 05520-156 | VALADEZ- |
| FORT | 06338-041 | CRUZ | 10515-298 | MARTINEZ | 34740-044 | 88060-008 |
| SMITH | 08349-031 | BARRAZA | 13497-041 | MORGAN | 13214-196 | LOPEZ- |
| IRON | 05988-046 | TIRADO | 04829-298 | RODRIGUEZ | 38410-359 | 64811-180 |
| MARTINEZ | 38069-004 | NUNEZ | 83149-008 | MONROY | 03903-097 | REYES- |
| ARRIOLA | 40802-004 | MARQUEZ | 09657-003 | FARIAS | 17852-097 | 13848-052 |
| GREEN | 14227-045 | ROMERO | 07139-051 | MENDOZ | 12753-180 | RAMOS- |
| LAM | 03898-298 | AMAYA | 09905-280 | FLORES | 12530-180 | 98498-080 |
| LEON | 44583-198 | HERNANDEZ | 19794-198 | ZAPATA | 31576-013 | FARIAS- |
| CHEN | 43543-112 | CARBAJAL | 05211-051 | MENDOZA | 22373-180 | 31308-198 |
| RAMOS | 42348-051 | MADRID | 32056-080 | GARIBALDI | 88382-008 | BUJANBA- |
| HERNANDEZ | 01585-298 | GONZALEZ 36784-208 | | MELENDEZ | 37189-179 | 10677-091 |
| CRUZ | 01862-029 | | | | | |
| DIAZ | 12827-023 | | | | | |
| DIAZ | 12456-084 | | | | | |
| CRUZ | 37682-086 | | | | | |
| CRUZ | 43578-208 | | | | | |
| LOPEZ | 15833-085 | | | | | |
| LOPEZ | 87610-008 | | | | | |
| LOPEZ | 37295-208 | | | | | |
| ARVIZU | 58306-065 | | | | | |
| RUBEN | 07704-208 | | | | | |
| TORRES | 35365-177 | | | | | |
| CRUZ | 14750-034 | | | | | |
| BARRAZA | 85240-008 | | | | | |
| CAMERENA | 69740-208 | | | | | |
| CASTRO | 12988-280 | | | | | |
| ESPINOZA | 12982-081 | | | | | |
| FIGUEROA | 20929-058 | | | | | |
| FUENTES | 01882-265 | | | | | |
| GALVAN | 32868-013 | | | | | |
| LOPEZ | 00173-298 | | | | | |
| LOPEZ | 06735-298 | | | | | |
| MENDOZA | 27373-180 | | | | | |
| MUNOZ | 00227-298 | | | | | |
| MUNOZ | 13081-196 | | | | | |
| NAVIDAD | 16876-097 | | | | | |
| NUNEZ | 21460-208 | | | | | |
| OLEA | 07313-091 | | | | | |
| OLIVAS | 66409-208 | | | | | |
| OSUNA | 12671-196 | | | | | |

THE JUDGMENT WITHIN TEN DAYS BY THE INJUNCTION, ENFORCEMENT ORDER AND BY JURY OF RECEIPT. TRANSFER. THE FINAL JUDGMENT OR DECREE TO REVIEW BY THE SUPREME COURT OF THE UNITED STATES ON WRIT OF CERTIORARI, THE EXECUTION, AN ENFORCE ORDER THE QUESTION OF THE EXTEND, EXTENT, EXTENSION, RISE, RAISE, ARISE, ARISING.   ASKING A DETERMINATION, REVIEW BY SUPREME COURT OF THE UNITED STATES WITHIN TEN DAYS, INJUNCTION, CHIEF JUDGE FOR CHIEF JUSTICE AND BY JURY OF RECEIPT.

NOR GOOD TIME LOSE, NOR TORTURE, OR IN CUSTODY IN PRISON, NOR CONTINUE DISMISSED OF OBJECTIONS, NOR SEIZURES LEGAL MATERIALS AND PERSONAL PROPERTIES, REPLEVIN, BY THE ENFORCEMENT ORDER, WRIT OF EXECUTION, EXECUTIVE ORDER, AND THE JUDGMENT NO LATER THAN TEN DAYS BY JURY OF RECEIPT. NOR USURPATION THE WRIT OF CERTIORARI, THE JUDGMENT BY SUPREME COURT OF THE UNITED STATES BY JURY OF RECEIPT. ONCE MADE, THE ENFORCEMENT ORDER TO POSSIBLE FIVE YEARS PAYMENTS FOR THE RESTITUTION BY 20 PERCENT PAY FOR THE EACH YEAR IN JUNE BY MONEY ORDER BY MAIL, OR JUDICIAL CONFERENCE NO LATER THAN TEN DAYS OF RECEIPT, CITIZENSHIP PAPERS, U. S. PASSPORT, AND CALIFORNIA DRIVE LICENSE AND BY JURY OF RECEIPT. VACATE, CONFERENCE, CONCURRENCE.

BY THE ENFORCEMENT ORDER TO PAY FOR THE PLUS OF REASONABLE ATTORNEYS' FEES AND COSTS FOR ALL OF EACH PERSONS BY JURY OF RECEIPT. WITHOUT COURT FEES BY THE RULE OF TWENTY NINE FOR SUPREME COURT OF THE UNITED STATES.

DATED: JUNE 25, 2009

TRIAL BY JURY ON TODAY WITH RECEIPT.

THE NAMES OF THE LIST OF ALL OR ALL OTHERS UNDER 42 USCA 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| ROSALES | 59491-179 | TREVINO | 12707-179 | NAJERA | 81309-008 |
| LUONG | 21918-034 | RANGOL | 12830-078 | GOMEZ | 90871-179 |
| DURAN | 50148-180 | MEDRANO | 29283-034 | FLORES | 15870-074 |
| MAURICIO | 54140-198 | PALACHE | 33333-112 | LOZANO | 46157-179 |
| ZUNIGA | 34080-177 | ALCOCER | 77115=079 | ALEJANDRES | 69640-179 |
| AMSTRONG | 07288-039 | IBARRA | 88220-008 | BARRAGAN | 69641-179 |
| MARTINEZ | 18882-208 | REQUENES | 72105-179 | ALONSO | 75917-179 |
| SMART | 20924-045 | ROCHA | 55188-008 | GARCIA | 78339-179 |
| VARGAS | 07674-097 | AUGILLAN | 06752-017 | ARECHIGA | 81847-179 |
| SANCHEZ | 12882-041 | SALAZAR | 77804-079 | CASTILLO | 82112-180 |
| HOWARD | 18414-051 | ROJERO | 10451-180 | AVILA | 38650-280 |
| NEWMAN | 01947-091 | GARCIA | 57586-179 | NAVARRO | 15362-081 |
| MARTINEZ | 87394-008 | JUAN | 49164-018 | KHOKHANI | 13892-021 |
| GUARDIOLA | 67943-180 | LOPEZ | 13262-298 | CONDE | 33532-179 |
| GARCIA | 28968-080 | SALABERT | 82121-004 | CASTILLO | 37904-179 |
| NGUYEN | 25721-112 | SANCHEZ | 38796-004 | CASTILLO | 38657-280 |
| REIGLE | 08522-007 | VASQUEZ | 19233-058 | SOTO | 10364-424 |
| NGUYEN | 13002-424 | VELAZQUEZ | 40767-424 | TORRES | 10861-051 |
| RODRIGUEZ | 13997-078 | WETSTEDE | 86037-004 | PACHECO | 13258-041 |
| MCCARTHY | 10368-273 | AGUILAR | 12335-111 | MARIN | 21487-051 |
| HERNANDEZ | 70383-056 | CRUZ | 10129-027 | TOVAR | 61793-179 |
| NEVAREZ | 46577-112 | RAMOS | 90865-179 | SANCHEZ | 76510-179 |
| RANDALL | 05835-046 | CERVANTES | 06415-112 | RIVERA | 08542-298 |
| CUMMINGS | 11612-041 | SANCHEZ | 12882-041 | MARTINEZ | 21912-047 |
| VASQUEZ | 55625-112 | VELAZQUEZ | 22022-424 | YEBRA | 33583-179 |
| ANTUNEZ | 14298-040 | PEREZ | 24562-180 | VEGA | 38657-179 |
| DENG | 16835-064 | WONG | 36502-177 | ARREOLA | 47763-180 |
| PIEDRA | 02917-029 | MURILLO | 41281-180 | LOZANO | 66108-179 |
| FLORES | 82576-179 | RIVERA | 70168-079 | vizcarra | 69092-065 |
| ARGUELLES | 82681-179 | BENITEZ | 72058-179 | MADRID | 76053-079 |
| ROGUE | 92442-079 | PADILLA | 77015-179 | LEON | 15055-047 |
| ZAVALA | 94611-179 | GOBEA | 92506-080 | LOPEZ | 85571-080 |
| PEREZ | 05630-045 | SONORA | 00055-180 | JUAN | 13490-280 |
| HERNANDEZ | 10244-062 | PAEZ | 04735-063 | VELEZ | 40941-053 |
| MORENO | 15640-064 | RASCON | 16766-081 | LOPEZ | 44230-008 |
| MENDOZA | 16268-179 | PENA | 14051-196 | CHAPA | 93859-179 |
| ALJABRI | 18918-424 | RODRIGUEZ | 98925-079 | CARRIZOZA | 37514-051 |
| MARTINEZ | 26207-001 | SANTIAGO | 07012-081 | FLORES | 44607-051 |
| SOTIROPOULOS | 28545-054 | FARLAS | 09849-041 | VICTOR | 18649-038 |
| VARELA | 31207-051 | ZUBIATE | 25156-051 | SALAZAR | 08834-043 |
| MARTINEZ | 41785-179 | SALCIDO | 45924-279 | MARTINEZ | 09932-280 |
| MANJARREZ | 09073-062 | MARTINEZ | 81511-079 | ESPINOZA | 12388-041 |
| DOMINGGUEZ | 10479-031 | LAZO | 80112-179 | SOLTERO | 12761-280 |
| RAMIREZ | 16149-045 | GALLARDO | 03310-196 | ALVARES | 13114-280 |
| RAMIREZ | 15150-045 | BARRAGAN | 02740-029 | GUTIERREZ | 15083-031 |
| SOROKIN | 26926-018 | VALDIVIEZO | 21670-047 | LUNA | 40601-051 |
| SOLIS | 68707-065 | HERNANDEZ | 28919-208 | ESQUER | 76557-208 |
| SARABIA | 92034-179 | ORTEGA | 39187-004 | FLORES | 88678-008 |
| RAMIREZ | 19304-047 | RODRIGUEZ | 59216-179 | LOPEZ | 34502-077 |
| LARA | 21628-047 | ENANORADOS | 66754-004 | ESQUIVEL | 03521-029 |
| RABAGO | 11714-196 | HERNANDEZ | 66855-179 | GARCIA | 78339-179 |
| ORTIZ | 12649-041 | FONSECA | 75951-079 | PADILLA | 68888-208 |
| | | | | OCHOA | 11091-196 |

THE REVIEW RIGHT TO TRIAL BY JURY OF RECEIPT.
BY THE PUBLIC HEARING, VICTIM OF, JUSTICE FOR ALL OF EACH

THE NAMES OF THE LIST OF ALL OF THE EACH COURT OR ALL OTHERS UNDER 42 USCA 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| BUSTAMENTE | 14995-424 | CHAVEZ | 09482-280 | RODRIGUEZ | 30643-112 |
| REQUENS | 72105-179 | CHAVEZ | 89266-008 | VALERLANO | 45581080 |
| NAJERA | 13490-280 | ZAPATA | 42104-060 | ORTEGA | 39187-004 |
| ELTAYIB | 13882-050 | VENCE | 29555-280 | CRUZ | 13011-021 |
| CHAVES | 12904-023 | HERNANDEZ | 28919-208 | RABADAN | 14922-081 |
| ESCOBAR | 69902-098 | HERNANDEZ | 57549-179 | TORRES | 07458-280 |
| FLORES | 53702-208 | HERNANDEZ | 60529-208 | ANGUIANO | 07053-028 |
| GONZALEZ | 54102-208 | IBARRA | 16933-280 | ESTRADA | 94695-079 |
| GUZMAN | 48186-112 | LARA | 17071-280 | OBOT | 38877-179 |
| JACINTO | 53615-208 | LEON | 87031-008 | SALLEM | 00582-005 |
| SOSA | 46898-051 | LOPEZ | 21683-112 | PAZ | 03635-029 |
| MORALES | 17648-280 | LOPEZ | 69363-208 | FIGUEROA | 55817-019 |
| MARQUEZ | 13717-196 | LOPEZ | 34502-077 | PRECIADO | 11502-298 |
| TORRESDAY | 10884-091 | LOZANO | 46157-179 | BUENO | 33288-208 |
| SANCHEZ | 45835-080 | LUNA | 40601-051 | SAIF | 35713-177 |
| SOROKIN | 26926-018 | MACHADO | 81699-179 | ZAVALA | 94611-179 |
| JAIMES | 29634-180 | MARES | 08592-298 | HERNANDEZ | 10244-062 |
| CUERO | 42286-018 | PACHECO | 12241-111 | PEREZ | 05630-045 |
| CASTILLO | 28531-069 | RAMOS | 42561-180 | MORENO | 15640-064 |
| VELAZQUEZ | 51400-080 | RIVERA | 00520-111 | MENDOZA | 16268-179 |
| DOMINGUEZ | 60570-053 | VALLE | 78134-004 | ALJABRI | 18918-424 |
| TORRES | 10861-051 | ROQUE | 92442-079 | MARTINEZ | 26207-001 |
| CHAVEZ | 12904-023 | VAZQUEZ | 19233-058 | SOTIROPOULOS | 20545-054 |
| CORDOVA | 75943-053 | VALENZUELA | 69332-065 | VARELA | 31207-051 |
| CORTEZ | 52574-179 | VELARDE | 80048-079 | MARTINEZ | 41785-179 |
| DELGADO | 09256-298 | VELASCO | 21222-047 | ROMO | 43726-051 |
| ESPINOZA | 12388-041 | MARTINEZ | 09932-280 | RECINOS | 48262-279 |
| ESPINOZA | 75949-080 | NOGALES | 67210-208 | MEJIA | 50270-179 |
| ESTRADA | 94695-079 | REYES | 10768-359 | OLIVERA | 61602-004 |
| FLORES | 88678-008 | MEDINA | 18816-280 | ABARCA | 86701-179 |
| FRANCO | 98734-079 | MEDINA | 16203-208 | LISANDRO | 41512-018 |
| GARCIA | 11309-084 | MARTINEZ | 21912-047 | SANTOS | 16825-112 |
| GARCIA | 66964-179 | MAGALLANES | 77394-179 | VALADEZ | 88060-008 |
| GASTELUM | 31504-160 | VEGA | 13166-041 | LOPEZ | 64811-180 |
| GONZALEZ | 49324-018 | GONZALEZ | 54102-208 | REYES | 13848-052 |
| GREEN | 48571-018 | CARDOZA | 09097-280 | RAMOS | 98498-080 |
| GUERRA | 60631-004 | VALENZUELA | 13999-041 | FARIAS | 31308-198 |
| GUTIERREZ | 15083-031 | SCHERY | 40808-054 | BUJANBA | 10677-091 |
| HERNANDEZ | 13712-081 | LOZANO | 76193-004 | LOPEZ | 37218-037 |
| FONSECA | 75951-079 | TERNUS | 81190-004 | CUEVAS | 32921-208 |
| IBARA | 88220-000 | LARA | 17071-280 | MARTINEZ | 22063-047 |
| LOZANO | 76193-004 | TEJEDA | 95294-080 | PALOMINO | 15336-051 |
| RUBIO | 54398-080 | CRUZ | 10129-027 | DOMINGUEZ | 09349-030 |
| TERNUS | 81190-004 | ESPINAL | 29798-054 | GONZALEZ | 36781-208 |
| VIZCARRA | 69092-065 | BECOL | 32948-112 | ADAM | 39033-008 |
| ALDRETE | 28626-180 | LARA | 49474-179 | ARCE | 42169-051 |
| ALVAREZ | 13114-280 | LARA | 21628-047 | GASTELUM | 54194-060 |
| BARO | 36749-004 | ORTIZ | 12649-041 | PERAZA | 87856-008 |
| BOSCH | 52350-054 | ORTIZ | 17798-180 | MEDRANO | 24918-112 |
| CASCO | 58515-004 | ROMO | 27474-180 | ALYOUSEF | 88243-079 |
| CHACON | 41428-018 | TREVINO | 12707-179 | OVALLE | 11786-280 |
| CHANG | 70182-054 | ZAPATA | 42104-060 | HERNANDEZ | 55682-019 |
| CHIN | 86582-179 | GARCIA | 66964-179 | SANTANA | 42563-279 |

THE REVIEW RIGHT TO TRIAL BY JURY OF RECEIPT, VICTIM OF,
JUSTICE FOR ALL OF EACH   BY THE PUBILC HEARING

THE ANAMES OF THE LIST OF ALL OR ALL OTHERS UNDER USCS 1983 CIVIL RIGHTS ACTION

| | | | | | |
|---|---|---|---|---|---|
| DOMINGUEZ | 12658-051 | WARD | 16890-069 | MORINA | 42383-279 |
| FRANCISCO | 16506-179 | EZEKOR | 61021-079 | AMAYA | 68889-180 |
| GARZA | 18585-179 | FELIX | 06305-298 | BAEZA | 77366-198 |
| ROMERO | 13001-085 | ARAGON | 17184-051 | GALAVIS | 89221-008 |
| PORTILLO | 29280-016 | MACIAS | 32218-280 | VAZQUEZ | 15133-280 |
| SANCHEZ | 15457-085 | ABARCA | 86701-179 | ZEPEDA | 48964-079 |
| BENITEZ | 72058-179 | HIGUERA | 09242-298 | MARTINEZ | 22642-051 |
| CRUZ | 11671-280 | THAHIR | 08296-089 | CANTU | 64518-079 |
| LUNG | 40601-051 | BATOON | 22313-050 | COVARRUBIA | 47672-179 |
| GILBERTO | 41064-279 | CAMACHO | 38661-018 | LOPEZ | 41908-048 |
| SANCHEZ | 41819-018 | DOMINGUEZ | 40076-018 | CARRILLO | 13428-196 |
| PAUL | 39344-019 | GONZALEZ | 85381-180 | CHAVEZ | 83070-180 |
| ROBINSON | 42745-018 | OLIVARES | 10860-280 | MENDOZA | 13301-041 |
| CERVANTES | 06415-112 | PRECIADO | 11502-298 | NAVARRO | 03084-196 |
| RUIS | 49000-279 | MORINA | 13861-196 | OVIEDO | 42509-018 |
| CRUZ | 58758-008 | MARTINEZ | 16506-179 | CASTELLANOS | 42518-279 |
| MORALES | 37700-048 | GARCIA | 18461-424 | ESPINOZA | 12388-041 |
| JAVIER | 32932-179 | VALLE | 19346-045 | HERNANDEZ | 28919-208 |
| RODRIGUEZ | 59216-179 | MEDRANO | 24918-112 | OCHOA | 40343-180 |
| CASTELLANOS | 42518-279 | DOMINGUEZ | 60570-053 | CORTEZ | 52574-179 |
| SALAR | 07149-265 | MANCILLAS | 09482-031 | ORTEGA | 87998-080 |
| TEJEDA | 61309-008 | LUNA | 17016-280 | DOMINGUEZ | 12658-051 |
| MENDEZ | 05316-085 | BEOOL | 32948-112 | SERRANO | 41133-074 |
| RABADAN | 14922-081 | RODRIGUEZ | 64648-004 | MANCHADO | 81699-179 |
| RAMIREZ | 50972-180 | MOLINA | 27620-051 | TIRADO | 20611-047 |
| RANGEL | 26348-280 | FLORES | 78030-079 | HERNANDEZ | 13712-081 |
| RIVERA | 03299-085 | AREMENDARIZ | 20560-045 | GARCIA | 19824-031 |
| ROMAN | 22401-047 | CASTANEDA | 02830-424 | BARRAGAN | 39928-039 |
| ROMERO | 13001-085 | CONTRARES | 11911-045 | VELARDE | 80048-079 |
| RUSEL | 64780-208 | GONZALEZ | 12185-032 | BUENROSTERO | 14608-424 |
| SALAZA | 48634-279 | NUNEZ | 17949-051 | GUTIERREZ | 31795-077 |
| SALCIDO | 25261-044 | GUERRERO | 27982-180 | LOPEZ | 15176-180 |
| SANCHEZ | 15457-085 | RUIZ | 27884-180 | RANGEL | 12830-078 |
| VASQUEZ | 15133-280 | MADRID | 45499-080 | PACHECO | 13258-041 |
| VELASQUEZ | 24312-180 | RODRIGUEZ | 62497-179 | GONZALEZ | 42705-037 |
| VIDAL | 43563-208 | MORENO | 64124-180 | BARAJAS | 33091-077 |
| YANEZ | 08563-010 | VALASQUEZ | 74558-080 | MENDOZA | 18766-280 |
| ALMAZAN | 98704-179 | JELARDE | 80048-079 | ARELLANES | 09708-298 |
| BARRON | 20818-280 | BACA | 07103-030 | ALVARADO | 82529-179 |
| CANTU | 52670-279 | RAMIREZ | 75626-179 | HIPOLITO | 17184-091 |
| CUEVAS | 04914-085 | SAENZ | 35060-177 | RIVERA | 70168-079 |
| GARZA | 92494-180 | VALLE | 78134-004 | MURILLO | 41281-180 |
| KATZ | 71025-065 | VIGIL | 51073-179 | VELAZQUEZ | 22022-424 |
| LEMUS | 98671-179 | QUINTANA | 32239-179 | SADINOS | 19500-034 |
| LOPEZ | 67957-008 | GARCIA | 35308-051 | MADRID | 76053-070 |
| MASAR | 26304-280 | GONZALEZ | 49324-018 | RAMIREZ | 16149-045 |
| OROZUCO | 45793-112 | DIAZ | 49871-019 | COLUNGA | 40203-180 |
| PAHUA | 16799-097 | CAVAZOS | 53878-019 | SOLDIVAL | 48853-018 |
| PALAN | 22645-424 | GUTIERREZ | 68904-179 | CERVANTES | 06415-112 |
| PANTO | 62729-180 | ESQUIVEL | 10918-111 | CONTRERAS | 78477-004 |
| ROJA | 42901-018 | SANTANA | 42563-279 | RODRIGO | 08452-010 |
| AGUNDEZ | 79683-179 | GARCIA | 08140-028 | URIBE | 42176-279 |
| MARTINEZ | 18397-280 | SANCHEZ | 37257-051 | GUTIERREZ | 42239-279 |
| TYLOR | 97013-011 | SERRANO | 41133-074 | CESAR | 44230-008 |

THE REVIEW RIGHT TO TRIAL BY JURY OF RECEIPT, VICTIM OF, JUSTICE FOR
THE NAMES OF THE LIST OF ALL OR ALL OTHERS UNDER 42 USCS 1983 CIVIL 77
ALL OF THE EACH BY PUBLIC HEARING.

THE NAMES OF THE LIST OF ALL OR ALL OTHERS UNDER 42 USCS 1983 CIVIL RIGHT ACTION

| | | | | | |
|---|---|---|---|---|---|
| LOPEZ | 75158-179 | VELERIO | 27003-038 | PEREZ | 90021-179 |
| VASQUEZ | 88243-079 | HERNANDEZ | 57549-179 | ROMERO | 13001-085 |
| ARAGON | 17184-051 | MANZO | 16108-067 | ROJERO | 10451-180 |
| BARRETO | 18306-198 | LOPEZ | 27291-051 | MORENO | 60964-180 |
| CARRANZA | 19080-047 | REID | 32490-004 | PACHECO | 12241-111 |
| ARANDA | 34447-177 | LARA | 17071-280 | VENCES | 29555-280 |
| CORNIEL | 36539-048 | GARIBAY | 87515-022 | ZAVALA | 94611-179 |
| DIAZ | 16109-208 | PADILLA | 68888-208 | EZEKOR | 61021-079 |
| CASAL | 80358-004 | AVILA | 98974-079 | SALCIDO | 45924-279 |
| CHAVEZ | 09482-280 | SOTO | 10364-424 | ALVARADO | 98990-179 |
| CORDOVA | 75943-053 | DEL | 54474-279 | BECERA | 74945-179 |
| DAVILA | 41068-279 | ZAVALA | 27026-001 | CHAVEZ | 61361-279 |
| GARZA | 38980-279 | ZAVALA | 94611-179 | DE LA | 49238-279 |
| DELGADO | 51576-086 | NUNO | 12046-196 | TORRES | 34321-013 |
| RODRIGUEZ | 89216-179 | CHAPA | 93859-179 | RABAGO | 11714-196 |
| GONZALEZ | 28835-069 | BENNETT | 42922-039 | OROZCO | 45793-112 |
| ESPITIA | 79056-004 | ACUNA | 57937-179 | PALANCEANU | 22645-424 |
| OLIVERA | 61602-004 | BOLANOS | 82255-079 | VIZCARRA | 69092-065 |
| RAMOS | 42561-180 | GONZALEZ | 87382-079 | SANTIAGO | 43137-037 |
| AGUIRRE | 81325-080 | SANCHEZ | 76510-179 | GALLARDO | 38205-280 |
| MEDRANO | 29280-034 | GARCIA | 09152-030 | RANGEL | 26348-280 |
| GUERRERO | 08592-298 | OLGUIN | 07466-030 | MARTINEZ | 26207-001 |
| ZAPATA | 42104-060 | BARO | 36749-004 | MARTINEZ | 26134-180 |
| ARREOLA | 47763-180 | FLEITAS | 10561-033 | ERAZO | 47916-279 |
| GUERRERO | 11628-078 | VEGA | 19886-051 | IVAN | 40343-180 |
| DORANTEZ | 67623-180 | MCFARLANE | 53093-054 | YESCAS | 14921-081 |
| LASSO | 79647-004 | DORANTES | 67623-180 | CHACON | 41428-018 |
| CHAVEZ | 27502-004 | CASTILLO | 77560-079 | BARRAGAN | 39928-039 |
| SORIANO | 36661-086 | GARCIA | 08125-010 | RESTREPO | 63601-053 |
| JAIMES | 29634-180 | CARRANZA | 14459-280 | MORENO | 95654-180 |
| TOCUA | 79031-004 | LARA | 17071-280 | MORALES | 37700-048 |
| FLORES | 88678-008 | BARRAGAN | 39928-039 | MURILLO | 41281-180 |
| SALAZAR | 00834-043 | GIRON | 47558-279 | ROJERO | 10451-180 |
| ALFRED | 32490-004 | HERNANDEZ | 55682-019 | REID | 32490-004 |
| GARCIA | 11304-084 | LOPEZ | 69363-208 | NAJERA | 81309-008 |
| ESQUIVEL | 10918-111 | CHAVEZ | 61361-279 | BECERRA | 74945-179 |
| ORTEGA | 39187-004 | DELA | 49238-279 | OROZCO | 45793-112 |
| ESQUIVEL | 12089-280 | ESPINOZA | 42873-279 | CHONQUI | 88840-008 |
| DEHARO | 70075-054 | SOLIS | 68707-065 | CHAVOLLA | 88989-008 |
| TAPIA | 14766-056 | REDZIC | 34236-044 | CONTRERAS | 78477-004 |
| GREEN | 48571-018 | GARCIA | 11161-180 | CORDOVA | 75943-053 |
| RAMIREZ | 75626-179 | GALAVIS | 89221-008 | CORNIEL | 36539-048 |
| QUINTANA | 32239-179 | MAYORGA | 60495-179 | CORONA | 20769-074 |
| REA | 14026-041 | GUTERREZ | 09225-027 | CORTEZ | 97071-180 |
| VELA | 27152-179 | FLORES | 88678-008 | COVERRUBLAS | 47672-179 |
| LUNA | 17016-280 | GARCIA | 11309-084 | LUNA | 06569-180 |
| GONZALEZ | 82252-179 | PEREZ | 99961-179 | CANTU | 52670-279 |
| ESPINOZA | 42873-279 | FRANCO | 98734-079 | CRUZ | 13011-021 |
| GUTIERREZ | 49144-208 | PARRA | 86486-008 | CRUZ | 58758-008 |
| SANCHEZ | 15457-085 | ZUBIATE | 25156-051 | CUEVAS | 04914-085 |
| GUERA | 60631-004 | DE LA | 30036-069 | DAVILA | 41068-279 |

THE REVIEW RIGHT TO ALL OF THE EACH BY A JUSTICE BY PUBLIC HEARING OR VICTIMS OF BY JURY OF RECEIPT.FOR HONORABLE SAMUEL A. ALITO, JR.

THE NAMES OF THE LIST OF ALL OR ALL OTHERS UNDER 42 USCS 1983 CIVIL RIGHT ACTION

| | | | | | |
|---|---|---|---|---|---|
| DE HARO | 70075-054 | VALERIO | 27003-038 | PACHECO | 12241-111 |
| DE LOS | 11288-179 | VALERIANO | 45581-080 | PEREZ | 56558-019 |
| DEL RIO | 54474-279 | VALENCIA | 40797-018 | LASSO | 79647-004 |
| DELGADO | 31576-086 | VALDEZ | 54028-060 | ROJA | 42901-018 |
| DELGADO | 09256-298 | VALDEZ | 10858-051 | BAEZA | 77366-198 |
| DOMINGUEZ | 09360-031 | URIBE | 42176-279 | MARES | 08592-298 |
| dominguez | 68278-065 | UBALDO | 47719-179 | TOCUA | 79031-004 |
| DORANTES | 67623-180 | TRISTAN | 10024-279 | SAUCEDO | 14549-078 |
| ENAMORADOS | 66754-004 | TREVINO | 12707-179 | OBOT | 38877-179 |
| ESCOBAR | 69902-098 | TREJO | 02452-010 | TOLEDO | 83369-079 |
| ESPARZA | 03053-359 | TOVAR | 61793-179 | GOMEZ | 90871-179 |
| ESPINOZA | 12388-041 | TORRES | 07458-280 | PEREZ | 05630-045 |
| ESPINOZA | 75949-080 | TORRES | 73720-179 | THAMMAVONG | 02047-029 |
| ESPITIA | 75056-004 | TORRES | 34321-013 | TODD | 07109-052 |
| ESQUIVEL | 12089-280 | TODO | 07109-052 | SOSA | 46898-051 |
| FALCON | 86078-179 | CASAL | 80358-004 | LEMUS | 98671-179 |
| FARIAS | 09849-041 | DELGADO | 42766-279 | LEMUS | 04283-280 |
| FASIO | 86080-179 | VEGA | 23609-280 | PORTILLO | 29280-016 |
| FIGUEROA | 55817-019 | GALLARDO | 38205-280 | SONORA | 00055-180 |
| FLORES | 88698-008 | CASILLAS | 62108-180 | SUSTAITA | 26499-280 |
| FLORES | 44607-051 | NOGALES | 67210-208 | WARD | 16890-069 |
| FUENTES | 47796-279 | ALVAREZ | 93868-012 | PLEDRA | 23406-179 |
| GALAVIS | 89221-008 | BARRAGAN | 55008-019 | ARECHIGO | 81847-179 |
| GARCIA | 19824-031 | BRAVO | 56356-019 | CALVILLO | 04894-017 |
| GARCIA | 18461-424 | MULGADO | 18513-045 | CHAVEZ | 16779-075 |
| GARCIA | 11309-084 | ALMONTE | 04322-748 | PRECIADO | 11502-298 |
| GARCIA | 34890-086 | MENDOZA | 61794-079 | PAZ | 03635-029 |
| GARCIA | 09152-030 | GUADARRAMA | 98920-079 | ORDONEZ | 11801-298 |
| GARCIA | 35308-051 | GUERRERO | 09770-041 | PAHUA | 16799-097 |
| GARCIA | 79848-180 | PUERTO | 87693-079 | PARRA | 86486-008 |
| GARCIA . | 11161-180 | ROSALES | 08738-424 | TOVAR | 861793179 |
| GARCIA | 75796-179 | VALDEZ | 64392-079 | REDZIC | 34236-044 |
| GARCIA | 81345-179 | PANTOJA | 62729-180 | MORENO | 60964-180 |
| GARCIA | 38980-179 | OROZCO | 45793-112 | ACUNA | 57937-179 |
| BACA | 07103-030 | ROMAN | 22401-047 | GONZALEZ | 45666-004 |
| RUIS | 49000-279 | | | CALA | 18996-018 |
| ALJABRI | 18918-424 | | | | |
| ROMO | 43726-051 | | | | |
| CASTILLO | 77560-079 | | | | |
| ORTIZ | 52671-279 | | | | |
| YEBRA | 33583-179 | | | | |
| YESCAS | 14921-081 | | | | |
| ZAVALA | 94611-179 | | | | |
| ZEPEDA | 84964-079 | | | | |
| ZUBIATE | 25156-051 | | | | |
| VIZCARRA | 69092-065 | | | | |
| VIGIL | 51073-179 | | | | |
| VENCES | 29555-280 | | | | |
| VELEZ | 40941-053 | | | | |
| VELASQUEZ | 51400-080 | | | | |
| VELASQUEZ | 24312-180 | | | | |
| VELA | 27152-179 | | | | |

NO MALPRACTICE, NOR, NOT ENOUGH MEDICAL CARE, "INTENTIONAL DENIAL" OF ADEQUATE MEDICAL CARE OR DENTAL CARE FOR ALL OF THE EACH OR ALL PERSONS OF ANY RIGHTS, OR ALL RACES, EQUAL RIGHTS TO ALL THE CITIZENS OR BILL OF THE RIGHTS TO ALL CITIZENS BY JURY OF RECEIPT.

I HAD BEEN THE ENTRAPMENT ARRESTED SEPTEMBER 26, 1993 BUT NOTHING CRIMINAL EVIDENCE AND I WAS BEEN CRIMINAL TRIAL COURT U. S. ATTORNEY SAID TO JURY I DID 1000 TIME PHONE CALLED TO SOMEONE BUT AT THAT TIME MY HOME PHONE BILL IS $40 DOLLARS IN A MONTH THAT WHAT IS TRUE AND THAT TIME MY PUBLIC DEFENDER LAWYER SAID TO ME YOUR CASE IS NOTHING CRIMINAL EVIDENCE BY JURY OF RECEIPT. BUT I HAD 22 YEARS SENTENCED.

THE REVIEW RIGHT FOR ALL OF THE EACH, VICTIMS OF, PUBLIC HEARING BY A JUSTICE HONORABLE SAMUEL A. ALITO, JR. BY JURY OF RECEIPT.

THE NAMES OF THE LIST OF ALL OR ALL OTHERS UNDER 42 USCS 1983 CIVIL RIGHTS ACTION

| | | | | | |
|---|---|---|---|---|---|
| GUTIERREZ | 09225-027 | CHAVEZ | 27502-004 | ALDO | 48634-279 |
| ROJAS | 59062-054 | RAMIREZ | 50972-180 | MENDOZA | 18766-280 |
| GARZA | 38980-179 | RAMIREZ | 79733-008 | SALCIDO | 33844-080 |
| GARZA | 92494-180 | RAMOS | 42561-180 | GONZALEZ | 63244-054 |
| SALCIDO | 33844-080 | RAMOS | 90865-179 | JAIMES | 29634-180 |
| LOZANO | 09135-298 | RAMOS | 04297-280 | GOMEZ | 68157-080 |
| ABARDA | 86701-179 | RANCHUREJEE | 53099-054 | MAYORGA | 60495-179 |
| AGUIRRE | 40274-018 | RECINOS | 48262-279 | LES | 66898-004 |
| ALDRETE | 28626-180 | RENDON | 18293-208 | PRECIADO | 41064-279 |
| ALVARADO | 82529-179 | REQUENES | 72105-179 | SANTIAGO | 43137-037 |
| ALVAREZ | 11867-035 | RIVERA | 00520-111 | BENITEZ | 33175-051 |
| ALVAREZ | 51614-080 | RIVERA | 08542-298 | GALARDO | 03310-196 |
| ARAGON | 17184-051 | ROBLEDO | 29452-280 | GONZALES | 71421-179 |
| ARECHIGA | 81847-179 | ROCHA | 55188-008 | MAGALLANES | 77394-179 |
| ARMENDARIZ | 20560-045 | RODRIGO | 07439-028 | GERARDO | 19824-031 |
| ARTEAGA | 94445-179 | RODRIGUEZ | 30643-112 | MEDINA | 18816-280 |
| AUGILLON | 06752-017 | RODRIGUEZ | 62035-179 | BARRAZA | 14586-179 |
| AVILA | 98974-079 | RODRIGUEZ | 98925-079 | ROCHA | 55188-008 |
| AVILA | 35679-013 | ROJA | 42901-018 | TRAN | 13553-041 |
| BARAJAS | 33091-077 | ROJAS | 09311-424 | MEJIA | 50270-179 |
| BARKER | 42638-018 | ROMAN | 22401-047 | LOPEZ | 75158-179 |
| BARRAGAN | 39928-039 | ROMO | 43726-051 | GONZALES | 12185-032 |
| BARRAGAN | 02740-029 | RUIZ | 27884-180 | AGUILLAR | 80370-208 |
| BARRAGAN | 69641-179 | SALABERT | 82121-004 | CARRANZA | 12582-085 |
| BARRAZA | 14586-179 | SALAZAR | 48634-279 | CARRILLO | 57819-208 |
| BARRON | 20818-280 | SALAZAR | 77804-079 | CORTEZ | 79865-008 |
| BECERRA | 08894-091 | SALCIDO | 45924-279 | COTA | 56136-008 |
| BOSCH | 52350-054 | SALCIDO | 25261-044 | ESTRADA | 80443-208 |
| BRISEN | 44259-061 | SALDIVAR | 48853-012 | FELIX | 05102-010 |
| BUENROSTRO | 14608-424 | SALGADO | 05737-180 | FUENTES | 39696-180 |
| CAMACHO | 16229-179 | SALLEM | 00582-005 | GOMEZ | 48391-208 |
| CAMPUZANO | 82705-179 | SANCHEZ | 38796-004 | GRANADOS | 47086-280 |
| CANTU | 52670-279 | SANCHEZ | 15457-085 | HERRERA | 60384-019 |
| CANTU | 64518-079 | SANCHEZ | 76510-179 | | |
| CARBAJAL | 15925-208 | SANCHEZ | 45835-080 | | |
| CARMONA | 24991-051 | SANTANA | 42563-279 | | |
| CARRALERO | 64165-004 | SARDINAS | 19500-034 | | |
| CARRANZA | 19080-047 | SAUCEDO | 14549-078 | | |
| CARRANZA | 14459-280 | SILVEIRA | 14943-097 | | |
| CARRILLO | 30618-044 | SOLIS | 30260-051 | | |
| CASAL | 80358-004 | SOLTERO | 12761-280 | | |
| CASANUEVA | 75044-004 | SOTO | 10364-424 | | |
| CASCO | 58515-004 | TEVAREZ | 40255-180 | | |
| CASTANEDA | 97976-179 | TIRADO | 20611-047 | | |
| CASTELRANOS | 42518-279 | TAPIA | 14766-056 | | |
| CASTILLO | 37904-179 | GUERRERO | 27982-180 | | |
| CASTILLO | 82701-179 | GONZALEZ | 22138-047 | | |
| CASTRO | 30744-018 | ACUNA | 57937-179 | | |
| CAVAZOS | 53878-019 | FLORES | 28442-177 | | |
| CERVANTES | 06415-112 | YESCAS | 14921-081 | | |
| CHAPA | 93859-179 | CUEVAS | 04914-085 | | |
| CHAVEZ | 89266-008 | OVIEDO | 41509-018 | | |

FOR ALL OF THE REQUISITIONS OR
FOR ALL OF THE EACH OR OTHERS,
MAY PROPOSE TO A CONFIRMATION HEARING
WITHIN 30 DAYS BY JURY OF RECEIPT.

FOR THE FIVE YEARS PAYMENTS,
BY THE CHIEF JUSTICE HONORABLE
JOHN G. ROBERTS, JR.
OR
FOR THE EXECUTIVE ORDER BY
TEH MR. PRESIDENT BARACK OBAMA.
BY THE JURY OF RECEIPT.

THE REVIEW RIGHT FOR ALL OF EACH, VICTIMS OF, PUBLIC HEARING BY A JUSTICE
HONORABLE SAMUEL A. ALITO, JR. BY JURY OF RECEIPT.